# ATLANTA POLICE DEPARTMENT
## Printed Matter Control Sheet

Division __FOD__          Section __ZONE SIX__          Unit __MOBILE / MW__

Items distributed: __APD SOP. .3080__

__GENERAL PROCEDURES__

_Read at Roll Call by Lt. J. Hall_

| Employee's name | Employee's signature | Date |
|---|---|---|
| LT. J. HALL | _Lt. J. Hall_ | 12/10/14 |
| SGT. S. BUNYAN | | 12/10/14 |
| SGT. D. CLEMENTS | | 12/10/14 |
| SGT. D. SMITH | _D. Smith_ | 12/12/14 |
| SPO. J. BARMETTLER | _J. Barmettler_ | 12/12/14 |
| OFF. W. ARNOLD | _W Arnold_ | 12/12/14 |
| OFF. C. ALEXANDER | _C Alexander_ | 12/12/14 |
| OFF. R. BERTRAND | _R Bertrand_ | 12-12-14 |
| OFF. A. BRADSHAW | | 12-11-14 |
| OFF. C. BOTTE | | 12/11/14 |
| OFF. A. BROWN | | 12/10/14 |
| OFF. B. BRUNO | _B Bruno_ | 12/12/14 |
| OFF. P. DAGRIN | _Pam L Dagrin_ | 12-11-14 |
| OFF. J. DOUGHERTY | | 12/11/14 |
| OFF. T. EDWARDS | _T Edward_ | 12/12/14 |
| OFF. N. GRIEME | _N. Grieme_ | 12/12/14 |
| OFF. S. GROVES | | 12/10/14 |
| OFF. J. JACKSON | _J. Jackson_ | 12/12/14 |
| OFF. M. JEAN-PIERRE | _M Jean Pierre_ | 12/12/14 |
| OFF. M. LAPLANTE | _M. LaPlante_ | 12/11/14 |
| OFF. B. MATHEW | _B Mathew_ | 12/12/14 |
| OFF. C. MILLEDGE | _C Milledge_ | 12/11/14 |
| OFF. M. ONYEMACHI | | 12/10/14 |

Form APD 726  Formerly 32-O-3 ASD/CRU 027
Revised 2/19/03

ANDERSON-1

# ATLANTA POLICE DEPARTMENT

## Printed Matter Control Sheet

Division **FOD**      Section **ZONE SIX**      Unit **MOBILE / MW**

Items distributed: **APD SOP. .2011**

**GENERAL CONDUCT**

*Read at Roll Call - 10pm by Lt. Johnny Hill*

| Employee's name | Employee's signature | Date |
|---|---|---|
| LT. J. HALL | *Lt J Hall* | 12-6-14 |
| SGT. S. BUNYAN | *Sgt. Bunyan* | 12-6-14 |
| SGT. D. CLEMENTS | *SGT Clmts* | 12-10-14 |
| SGT. D. SMITH | | 12-6-14 |
| SPO. J. BARMETTLER | *JB Bott* | 12-8-14 |
| OFF. W. ARNOLD | *W Arnold* | 12-6-14 |
| OFF. C. ALEXANDER | *C.A* | 12-6-14 |
| OFF. R. BERTRAND | *R Bertrand* | 12-6-14 |
| OFF. A. BRADSHAW | *Bradshaw A* | 12/11/14 |
| OFF. C. BOTTE | | 12-6-14 |
| OFF. A. BROWN | | 12-7-14 |
| OFF. B. BRUNO | | 12-6-14 |
| OFF. P. DAGRIN | *Pierre L Dagrin* | 12-6-14 |
| OFF. J. DOUGHERTY | *Jus M Dy* | 12/10/14 |
| OFF. T. EDWARDS | | 12/14/14 |
| OFF. N. GRIEME | | 12-6-14 |
| OFF. S. GROVES | | 12/8/14 |
| OFF. J. JACKSON | *J R Jackson* | 12/6/14 |
| OFF. M. JEAN-PIERRE | *Ofc M Jean-Pierre* | 12/09/14 |
| OFF. M. LAPLANTE | | 12-06-14 |
| OFF. B. MATHEW | *B Mathew* | 12/9/14 |
| OFF. C. MILLEDGE | *Milledge C* | 12/11/14 |
| OFF. M. ONYEMACHI | *M. Ony* | 12/7/14 |

Form APD 726  Formerly 32-O-3 ASD/CRU 027
Revised 2/19/03

ANDERSON-2

# ATLANTA POLICE DEPARTMENT
## Printed Matter Control Sheet

Division **F.O.D.**          Section **Zone 6**          Unit **Day Watch**

Items distributed: **APD.SOP.2011 General Conduct**

/ = INDICATES THE SOP WAS READ TO THEM BY SGT. WILKES @ 0700 ROLL CALL

| Employee's name | Employee's signature | Date |
|---|---|---|
| Roberson, M. | G. M. R. | 12-8-14 |
| Wilkes, B. | | 12-4-14 |
| Shedeke, T. | Tyuana D. | 12-6-14 |
| Alexis, E. | | 12-04-2014 |
| Burgess, A. | | 12-5/14 |
| Bursby, R. | | 12/4/14 |
| Combs, C. | | 12-04-14 |
| Crump, C. | | 12/7/14 |
| Denson, J. | | 12-4-14 |
| Evans, N. | N.E. | 12-4-14 |
| Guice, D. | | 12-6-14 |
| Hall, B. | Hall | 12/7/14 |
| Hodges, P. | VACATION | |
| Irving, N. | | 12-4-14 |
| Ivy, C. | Ceb | 12-5-14 |
| James, A. | MILITARY LEAVE | |
| Larkin, J. | | 12/04/2014 |
| Lightkep, E. | | 12/7/14 |
| Lynch, W. | Wirk | 12/5/14 |
| Mason, J. | J. Mar | 12/04/14 |
| McCowan, C. | C. McC | 12/07/14 |
| McEckron, M. | | 12/4/14 |
| McReady, W. | | 120714 |

Form APD 726  Formerly 32-O-3 ASD/CRU 027
Revised 2/19/03

ANDERSON-3

# ATLANTA POLICE DEPARTMENT

## Printed Matter Control Sheet

Division __FOD__        Section  __Zone 3__        Unit __Morning Watch__

_Trainer: Lt. Price_

Items distributed: __Roll Call Training APD.SOP.3080__

__4.12.2 Strip/Body Cavity Searches__

| Employee's name | Employee's signature | Date |
|---|---|---|
| Lt. D'Andrea Price | | 12/18/14 |
| Sgt. Anthony Dawson | | 12-9-14 |
| Sgt. Richard Dillon | | 12/09/2014 |
| Sgt. Andrew Fincher | | 11 DEC 14 |
| Sgt. Neil Welch | | 12-09-14 |
| Ofc. Mauricio Castro | | 12-9-14 |
| Ofc. Ashley Clay | | 12/13/14 |
| Ofc. Christopher Collins | Vacation | |
| Ofc. Jonathan Davis | | 12-9-14 |
| Ofc. Terry Exum | | 12/17/14 |
| Ofc. Cesar Fernandez | | 12-9-14 |
| Ofc. Stephen Green | | 12-9-14 |
| Ofc. Stephen Glass | | 12/15/14 |
| Ofc. Carl Harp | | 12/9/14 |
| Ofc. Clarke Hawthorne | | 12-9-14 |
| Ofc. Brian Hill | | 12-9-14 |
| Ofc. Robert Holmes | | 12-15-14 |
| Ofc. Michael Jones | | 12/9/14 |
| Ofc. Oliver Ledesma | | 12/9/14 |
| Ofc. Joshua Luckie | | 12/9/12 |
| Ofc. Hodaiah Mitchell | | 12/15/14 |
| Ofc. Christopher Moss | | 12-9-14 |
| Ofc. William Nelson | | 12/13/14 |

Form APD 726  Formerly 32-O-3 ASD/CRU 027
Revised 2/19/03

ANDERSON-4

# ATLANTA POLICE DEPARTMENT
## Printed Matter Control Sheet

Division FOD _____     Section Zone 5 _____     Unit Command Staff

Items distributed: Roll Call Training

APD.SOP. 2011 General Conduct

Sgt. C. Tang

| Employee's name | Employee's signature | Date |
|---|---|---|
| Cap. A.N. Smith | Cap. A.V. Smith | 12-17-2014 |
| Major W-Whitmire | Maj ... | 12-17-14 |

Form APD 726  Formerly 32-O-3 ASD/CRU 027
Revised 2/19/03

ANDERSON-5

# ATLANTA POLICE DEPARTMENT
## Printed Matter Control Sheet

Division FOD _____     Section Zone 5 _____   · Unit Command Staff

Items distributed: Roll Call Training _____

APD.SOP. 3080 General Procedures _____

Sgt C Tarr

| Employee's name | Employee's signature | Date |
|---|---|---|
| Capt. H. M. Smith | Capt. H. M. Smith | 12-17-204 |
| Major W. Whitmire | (signature) | 12-17-14 |

Form APD 726  Formerly 32-O-3 ASD/CRU 027
Revised 2/19/03

ANDERSON-6

*Lt. K. Payne*
*Capt. A. Smith*

# ATLANTA POLICE DEPARTMENT
## Printed Matter Control Sheet

Division __FOD__          Section __Zone Five__          Unit __Zone Five CID__

Items distributed: __APD. SOP.2011__

| Employee's name | Employee's signature | Date |
|---|---|---|
| Lt. K. Payne | | 12/4/14 |
| Sgt. J. Longshore | | 12/04/14 |
| Sgt. R. Straut | | 12/4/14 |
| Inv. J. Barnett | *James T. Barnett* | 12/4/2014 |
| Inv. J.Churchill | | 12/4/14 |
| Off. A. Fowler | | 12/9/14 |
| Off.  A. Huntley | | 12/10/14 |
| Inv. D. Jenkins | | 12-4-14 |
| Inv. B. King | | 12/9/14 |
| Inv. P.Roberson | *P.J. Roberson* | 12/4/14 |
| Inv. J. Rollins | | 12.9.14 |
| Inv. J. Shephard | | 12/4/14 |
| Inv. R. Tullis | FML | |
| Inv. D. Wareham | | 12/04/14 |
| Inv. C. Yacuone | | 12/4/14 |
| Inv. E. Walters | FML | |

*Lt. K. Payne*
*Capt. A. Smith*

# ATLANTA POLICE DEPARTMENT
### Printed Matter Control Sheet

Division **FOD**          Section **Zone Five**          Unit **Zone Five CID**

Items distributed: **APD. SOP.3080 General Procedures**

| Employee's name | Employee's signature | Date |
|---|---|---|
| Lt. K. Payne | | 12-10-14 |
| Sgt. J. Longshore | | 12/10/14 |
| Sgt. R. Straut | | 12 10 14 |
| Inv. J. Barnett | | 12/10/2014 |
| Inv. J.Churchill | | 12/10/14 |
| Off. A. Fowler | | 12/10/14 |
| Off. A. Huntley | | 12-10-14 |
| Inv. D. Jenkins | | 12-10-14 |
| Inv. B. King | | 12-10-14 |
| Inv. P.Roberson | | 12-10 14 |
| Inv. J. Rollins | | 12-11-14 |
| Inv. J. Shephard | | 12 10 14 |
| Inv. R. Tullis | **Family Medical Leave** | |
| Inv. E. Walters | **Family Medical Leave** | |
| Inv. D. Wareham | | 12/10/14 |
| Inv. C. Yacuone | | 12/11/14 |

Form APD 726  Formerly 32-O-3 ASD/CRU 027
Revised 2/19/03

ANDERSON-8

*C.C. Sloan*
*Capt. H. Smith*

# ATLANTA POLICE DEPARTMENT
## Printed Matter Control Sheet

Division <u>FOD</u>     Section <u>Zone 5</u>     Unit <u>Underground</u>

Items distributed: <u>APD.SOP.2011 General Conduct</u>

*NOTE: 4.4.1*

| Employee's name | Employee's signature | Date |
|---|---|---|
| Armstrong, Harold #6002 | *[signature]* | 12/6/14 |
| Coffin, Matthew #5034 | *[signature]* | 12/8/14 |
| Fenimore, Caroline 2517 | *[signature]* | 12/8/14 |
| Goggins, Grady #2675 | *[signature]* | 12/10/14 |
| Hall, Devon #0115 | *[signature]* | 12/8/14 |
| Haynes, Jason #1407 | *[signature]* | 12-8-14 |
| Jones, Tarrance #5011 | *[signature]* | 12/8/14 |
| Leonard-Bowman, Sharon #3583 | *[signature]* | 12/8/14 |
| Minnoch, James #2543 | *[signature]* | 12/8/2014 |
| Moyet, Ricardo #3901 | *[signature]* | 12-10-2014 |
| Pettis, Reginald #4643 | *[signature]* | 12-10-14 |
| Senzer, Andrew #2148 | *[signature]* | 12/06/2014 |
| Sutton, Johnathan #5060 | *[signature]* | 12-10-14 |
| VANN, DARYL #5665 | N/A UNTIL 12-16-2014 | |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

Form APD 726 Formerly 32-O-3 ASD/CRU 027
Revised 2/19/03

ANDERSON-9

Capt. H. Smith

# ATLANTA POLICE DEPARTMENT
## Printed Matter Control Sheet

Division __FOD__          Section __Zone 5__          Unit __Underground__

Items distributed: __APD.SOP.3080 General Procedures__

Specifically Section 4.12.1

| Employee's name | Employee's signature | Date |
|---|---|---|
| Armstrong, Harold #6002 | | 12/9/14 |
| Coffin, Matthew #5034 | | 12/9/14 |
| Fenimore, Caroline 2517 | | 12/10/14 |
| Goggins, Grady #2675 | | 12/10/14 |
| Hall, Devon #0115 | | 12/9/14 |
| Haynes, Jason #1407 | | 12-9-14 |
| Jones, Tarrance #5011 | | 12/9/14 |
| Leonard-Bowman, Sharon #3583 | | 12/8/14 |
| Minnoch, James #2543 | | 12/9/14 |
| Moyet, Ricardo #3901 | | 12/10/14 |
| Pettis, Reginald #4643 | | 12-09-14 |
| Senzer, Andrew #2148 | | 12/06/2014 |
| Sutton, Johnathan #5060 | | 12-10-14 |
| VANN, DARYL #5665 | N/A CNTIC 12-16-2014 | |

ANDERSON-10

*Sgt Favors*
*Capt. A. Smith*

## ATLANTA POLICE DEPARTMENT
### Printed Matter Control Sheet

Division <u>FOD</u>          Section <u>Zone 5</u>          Unit <u>D/W Foot Patrol</u>

Items distributed: <u>.APD.SOP.2011 General Conduct</u>

| Employee's name | Employee's signature | Date |
|---|---|---|
| K. Favors | *(signed)* | 12/4/14 |
| C. Tanskley | *(signed)* | 12/4/14 |
| L. Bender | *(signed)* | 12/4/14 |
| T. Dziamba | *(signed)* | 12/4/14 |
| W. Kennedy | *(signed)* | 12/4/14 |
| L. McGhaw | *(signed)* | 12/4/14 |
| K. Thomas | *(signed)* | 12/4/14 |
| E. Wade | *(signed)* | 12/4/14 |
| A. Warner | *(signed)* | 12/9/14 |
| C Tiernan | *(signed)* | 14/9/14 |

Form APD 726  Formerly 32-O-3 ASD/CRU 027
Revised 2/19/03

ANDERSON-11

# ATLANTA POLICE DEPARTMENT
## Printed Matter Control Sheet

Division __FOD__          Section __Z5__          Unit __D/W FB__

Items distributed: __APD.SOP.3080 General Procedures__

Capt. A.N. Smith

Sgt. C. Tanksh

| Employee's name | Employee's signature | Date |
|---|---|---|
| K. Favors | _(signature)_ | 12-9-14 |
| C. Tanksley | _(signature)_ | 12-9-14 |
| L. Bender | _(signature)_ | 12/10/14 |
| T. Dziamba | _(signature)_ | 12-10-14 |
| W. Kennedy | _(signature)_ | 12/9/14 |
| L. McGhaw | _(signature)_ | 12/10/14 |
| K. Thomas | _(signature)_ | 12/10/14 |
| W. Wade | _(signature)_ | 12/10/14 |
| A. Warner | _(signature)_ | 12/10/14 |

Form APD 726  Formerly 32-O-3 ASD/CRU 027
Revised 2/19/03

ANDERSON-12

*Sgt Brauinger*                   **ATLANTA POLICE DEPARTMENT**                   *Sgt Gruen*
                                   Printed Matter Control Sheet

Division FOD                      Section Zone 5                      Unit Footbeat E/W

Items distributed: Roll Call Training

APD.SOP.2011 General Conduct

| Employee's name | Employee's signature | Date |
| --- | --- | --- |
| Sgt. J. Brauninger | | 12-8-14 |
| Sgt. A. Gruen | | 12-8-14 |
| Ofc. D. Brown | | 12-8-2014 |
| Ofc. S. Camille | | 12-9-2014 |
| Ofc. H. Khokhar | | 2 Dec 14 |
| Ofc. P. Marshall | | 12.8.2014 |
| Ofc. T. Richardson | | 12/10/14 |
| Ofc. A. Sauls | | 12-8-2014 |
| Ofc. J. Stokes | | 12/9/2014 |
| Ofc. L. Szutor | | 12-9-2014 |
| Ofc. E. Thompson | | 12-8-2014 |
| Ofc. J. Young | | 12-8-14 |

Form APD 726  Formerly 32-O-3 ASD/CRU 027
Revised 2/19/03

ANDERSON-13

# ATLANTA POLICE DEPARTMENT
## Printed Matter Control Sheet

*Sgt Brauninger*                                                          *Sgt Gruen*

Division __FOD__          Section __Zone 5__          Unit __Footbeat E/W__

Items distributed: __Roll Call Training__

__APD.SOP.3080 General Procedures__

| Employee's name | Employee's signature | Date |
|---|---|---|
| Sgt. J. Brauninger | | 12-8-14 |
| Sgt. A. Gruen | | 12-8-14 |
| Ofc. D. Brown | | 12-8-2014 |
| Ofc. S. Camille | | 12-9-2014 |
| Ofc. H. Khokhar | | 9 Dec 14 |
| Ofc. P. Marshall | | 12.8.2014 |
| Ofc. T. Richardson | | 12/10/14 |
| Ofc. A. Sauls | | 12-8-2014 |
| Ofc. J. Stokes | | 12/9/2014 |
| Ofc. L. Szutor | | 12-9-2014 |
| Ofc. E. Thompson | | 12-8-2014 |
| Ofc. J. Young | | 12-8-14 |

Form APD 726  Formerly 32-O-3 ASD/CRU 027
Revised 2/19/03

ANDERSON-14

# ATLANTA POLICE DEPARTMENT
## Printed Matter Control Sheet

Division F.O.D      Section ZONE 5      Unit MIDTOWN

Items distributed: APD. SOP.2011 GENERAL CONDUCT

_Sgt. D. McGinnis 12/15/14_
_Cpt. H. Smith_

| Employee's name | Employee's signature | Date |
|---|---|---|
| N. PARETE | | 12/4/14 |
| D. MCGINNIS | | 12/4/14 |
| E. BUTLER | | 12/4/14 |
| J. COLEMAN | | 12/4/14 |
| G. FERRICK | | 12-04-14 |
| G. JORDAN | | 12/4/2014 |
| C. WALDEN | | 12-4-2014 |
| T. WILSON | | 12/4/14 |
| M. FEAGIN | | 12/4/14 |
| M. FRANCIS | | 12-9-14 |
| E. WHIPPLE | | 12/4/14 |
| K. REYES | | 12/4/14 |
| A. MINTER | A. Minter | 12/4/14 |
| K. MITCHELL | | 12/5/14 |
| J. LENCREROT | | 12/4/14 |
| S. TRIMBLE | | 12/9/14 |
| K. Collier | R. Collier | 12/5/14 |

ANDERSON-15

# ATLANTA POLICE DEPARTMENT
## Printed Matter Control Sheet

Division F.O.D       Section ZONE 5       Unit MIDTOWN

Items distributed: APD.SOP.3080 GENERAL PROCEDURES

_____     Sgt D. McGinns 12/15/14

_____     Capt. A Pratt

| Employee's name | Employee's signature | Date |
|---|---|---|
| Butler, Elizabeth | | 12/12/14 |
| Coleman, James | | 12/9/14 |
| Collier, Kelley | | 12/9/14. |
| Feagin, Marquis | | 12/9/14 |
| Ferrick, Gerard | | 12-09-14 |
| Francis, Marsha | | 12-09-14 |
| Jordan, Gary | | 12/9/2014 |
| Lencrerot, Jasiah | | 12/12/14 |
| McGinnis, David | | 12/12/14 |
| Minter, Andre | | 12/9/14 |
| Mitchell, Kurtis | | 12-9-14 |
| Parete, Nicholas | | 12/9/14 |
| Walden, Christopher | | 12/9/14 |
| Whipple, Eric | | 12/9/14 |
| Wilson, Taweyla | | 12/9/14 |
| Reyes, Kellon | | 12/9/14 |
| Trimble, Sean | | 12/9/14 |

ANDERSON-16

*Sgt Sparwath*
*Capt. A. Smith*

# ATLANTA POLICE DEPARTMENT
## Printed Matter Control Sheet

Division FOD                Section Zone 5              Unit FIT/Admin

Items distributed:

APD. SOP. 2011        General Conduct

| Employee's name | Employee's signature | Date |
|---|---|---|
| Sparwath, P.A. | | 12/11/14 |
| Brooks, Jay | | 12-5-14 |
| Byers, Robert | | 12-10-14 |
| Christensen, J.t | | 12-10-14 |
| Crawford, Alex | | 12/10/14 |
| Galvan, Adam | | 12-9-14 |
| Gonzalez, Camilla | | 12/10/14 |
| McGhee, Collins | | 12/11/2014 |
| Peek, Brian | | 12/11/14 |
| Stenson, Matt | | 12/10/14 |
| Summey, Tyler | | 12/10/14 |
| Vermillion, Michael | | 12/10/14 |
| Voorhies, Aaron | | 12/10/14 |
| Worthem, Tony | | 12/16/14 |
| | | |
| Floyd, Samual | | 12/10/14 |
| Mason, Kristi | | 12-11-14 |
| Reagon, Patrick | | 12/10/14 |
| Santa, Jorge | | |
| Skelton, Craig | | 12-10-14 |
| Sobocinski, Jenna | | 12-9-14 |

Form APD 726  Formerly 32-O-3 ASD/CRU 027
Revised 2/19/03

ANDERSON-17

# ATLANTA POLICE DEPARTMENT
## Printed Matter Control Sheet

*Sgt Sparwath*
*Capt A. Smith*

Division __FOD__          Section __Zone 5__          Unit __FIT/Admin__

Items distributed: __APD SOP 3080  General Procedures__

| Employee's name | Employee's signature | Date |
|---|---|---|
| Sparwath, P.A. | | 12/11/14 |
| Brooks, Jay | | 12-5-14 |
| Byers, Robert | | 12-10-14 |
| Christensen, J.t | | 12-10-14 |
| Crawford, Alex | | 12/10/14 |
| Galvan, Adam | | 12-9-14 |
| Gonzalez, Camilla | | 12/10/14 |
| McGhee, Collins | | 12/11/2014 |
| Peek, Brian | | 12/11/14 |
| Stenson, Matt | | 12/10/14 |
| Summey, Tyler | | 12/10/14 |
| Vermillion, Michael | | 12/10/14 |
| Voorhies, Aaron | | 12/10/14 |
| Worthem, Tony | | 12/16/14 |
| | | |
| Floyd, Samual | | 12/10/14 |
| Mason, Kristi | | 12-11-14 |
| Reagon, Patrick | | 12/10/14 |
| Santa, Jorge | | |
| Skelton, Craig | | 12-10-14 |
| Sobocinski, Jenna | | 12-9-14 |

Form APD 726  Formerly 32-O-3 ASD/CRU 027
Revised 2/19/03

ANDERSON-18

# ATLANTA POLICE DEPARTMENT
## Printed Matter Control Sheet

Division _FOD_          Section _Zone 5_          Unit _Mobile / Day_

Items distributed: _APD SOP 2011 - General Conduct_

_Sgt. T. Robinson conduct Roll call - 12/5 - 12/8_

_Capt. A. Smith_

| Employee's name | Employee's signature | Date |
|---|---|---|
| Brinn, A. -5168 | | 12/9/14 |
| Brown, D. -5866 | | 12/7/14 |
| Capps, T. -5555 | | 12-7-14 |
| Cone, T. -5799 | | 12-6-14 |
| Crawford, K. -5365 | | 12-07-14 |
| Doan, A. -5443 | | 12-11-14 |
| Dobler, R. -5472 | | 12-15-14 |
| Edwards, J. -4389 | | 12-7-14 |
| Feagin, L. -4373 | | |
| Gaither, M. -2397 | | 12/6/2014 |
| Horne, A. -0039 | | 12-05-14 |
| Kent, P. -5413 | | 12/7/2014 |
| Moline, A. -3764 | | 12/8/14 |
| Monheim, M. -4198 | | 12/7/14 |
| Moore, S. -0341 | | 12-09-14 |
| Nachreiner, W. -5138 | | 12/9/14 |
| Petrie, T. -5636 | | 12-06-14 |
| Pommells, N. -4773 | | 12-06-14 |
| Powell, J. -5613 | | 12/8/14 |
| Rodriguez, R. -4470 | | 12/6/14 |
| Roberson, R. -5548 | | 12-6-14 |
| Robinson, T. -0369 | | 12-5-14 |
| Slaton, C. -4151 | | |

Form APD 726  Formerly 32-O-3 ASD/CRU 027
Revised 2/19/03

ANDERSON-19

# ATLANTA POLICE DEPARTMENT
## Printed Matter Control Sheet

Division <u>FOD</u>          Section <u>Zone 5</u>          Unit <u>Mobile / Day</u>

Items distributed: <u>APD SOP 2011 - General Conduct</u>

| Employee's name | Employee's signature | Date |
|---|---|---|
| Smith, A. -2300 | | 12/8/14 |
| Smith, K. -6021 | K. Smith | 12/9/14 |
| Somers, D. -4338 | D. Sur | 12/15/14 |
| Stack, R. -2917 | | 12 8 14 |
| Theodule, M. -5044 | | 12/6/14 |
| Vernon, H. -5816 | Vernon | 6 Dec 14 |
| White, P. -5340 | P. White | 12/8/14 |
| Williams, A. -5023 | A. wilms | 12/8/14 |
| Wishni, O. -4055 | | 12.8.14 |

Form APD 726  Formerly 32-O-3 ASD/CRU 027
Revised 2/19/03

ANDERSON-20

# ATLANTA POLICE DEPARTMENT
## Printed Matter Control Sheet

Division FOD                    Section Zone 5                    Unit Mobile / Day

Items distributed: APD SOP 3080 - General Procedures

Lt. A. Horne - Roll call 12-17-14

Sgt. T. Robinson - Roll call 12-18-14

| Employee's name | Employee's signature | Date |
|---|---|---|
| Brinn, A. -5168 | | 12/17/14 |
| Brown, D. -5866 | | 12/17/14 |
| Capps, T. -5555 | | 12-18-14 |
| Cone, T. -5799 | | 12/17/14 |
| Crawford, K. -5365 | | 12-17-14 |
| Doan, A. -5443 | | 12-18-14 |
| Dobler, R. -5472 | R. Dobler | 12-17-14 |
| Edwards, J. -4389 | James Edwards | 12/17/14 |
| Feagin, L. -4373 | L. Feagin | 12-17-12 |
| Gaither, M. -2397 | | 12/17/14 |
| Horne, A. -0039 | | 12-17-14 |
| Kent, P. -5413 | | 12/17/2014 |
| Moline, A. -3764 | | 12/17/14 |
| Monheim, M. -4198 | M. Monheim | 12-18-14 |
| Moore, S. -0341 | | 12-17-14 |
| Nachreiner, W. -5138 | | 12/17/14 |
| Petrie, T. -5636 | T. Petrie | 12-17-14 |
| Pommells, N. -4773 | | 12-17-14 |
| Powell, J. -5613 | | 12/17/14 |
| Rodriguez, R. -4470 | R. Rodriguez | 12-18-14 |
| Roberson, R. -5548 | | 12-18-14 |
| Robinson, T. -0369 | | 12-18-14 |
| Slaton, C. -4151 | C. Slaton | 12-17-14 |

Form APD 726  Formerly 32-O-3 ASD/CRU 027
Revised 2/19/03

ANDERSON-21

# ATLANTA POLICE DEPARTMENT
## Printed Matter Control Sheet

Division __FOD__          Section __Zone 5__          Unit __Mobile / Day__

Items distributed: __APD SOP 3080 - General Procedures__

| Employee's name | Employee's signature | Date |
|---|---|---|
| Smith, A. -2300 | | 12/18/14 |
| Smith, K. -6021 | | 12/17/14 |
| Somers, D. -4338 | D. Somers | 12/17/2014 |
| Stack, R. -2917 | | 12 17 14 |
| Theodule, M. -5044 | | 12/17/14 |
| Vernon, H. -5816 | H. Vernon | 12-18-14 |
| White, P. -5340 | Phyllis White | 12/17/2014 |
| Williams, A. -5023 | A. Williams | 12/18/14 |
| Wishni, O. -4055 | O. Wishni | 12/17/14 |

Form APD 726  Formerly 32-O-3 ASD/CRU 027
Revised 2/19/03

ANDERSON-22

# ATLANTA POLICE DEPARTMENT
## Printed Matter Control Sheet

Division __FOD__          Section __Zone 5__          Unit __Evening Watch__

Items distributed: __APD.SOP.2011 General Conduct__

_Capt. A. Smith_

_By Sgt J. Collins_

| Employee's name | Employee's signature | Date |
|---|---|---|
| Lt. K. Patton   N/A | | 12-8-14 |
| Sgt. J. Mitchell   N/A | | 12-7-14 |
| Sgt. R. Houston   N/A | | 12-5-14 |
| Sgt. R. Bowser   N/A | | 12/12/14 |
| Sgt. J. Collins   N/A | | 12.05.14 |
| Off. C. Mack   Sgt Collins 12-7-14 | | 12-7-14 |
| Off. J. Lovreta   Sgt Collins 12-5-14 | | 12-5-14 |
| Off. C. Arthur   Sgt Collins 12-7-14 | | 12-7-14 |
| Off. K. Powell   Sgt Collins 12-9-14 | | 12/9/14 |
| Off. H. John   Sgt Collins 12-7-14 | | 12-7-14 |
| Off. B. West   Sgt Collins 12-5-14 | | 12-5-14 |
| Off. J. Wolford   Sgt Collins 12-5-14 | | 12-5-14 |
| Off. G. McElroy   Sgt Collins 12-7-14 | | 12-7-14 |
| Off. C. Brown   Sgt Collins 12-7-14 | Chris Brown | 12-7-14 |
| Off. M. Bratton   Sgt Collins 12-5-14 | | 12-5-14 |
| Off. J. Pettaway   Sgt Collins 12-5-14 | | 12-05/14 |
| Off. W. Riggins   Sgt Collins 12-5-14 | | 12/05/14 |
| SPO. J. Chester   Sgt Collins 12-5-14 | | 12/5/14 |
| Off. J. Cook   Sgt Collins 12-9-14 | | 12-9-14 |
| Off. R. Fisher   Sgt Collins 12-5-14 | Reginald Fisher | 12/08/14 |
| Off. G. Brunson   Sgt Collins 12-6-14 | Brunson | 12/06/2014 |
| Off. R. Bryan   Sgt Collins 12-7-14 | | 12/7/14 |
| Off. E. Parker   Sgt Collins 12-5-14 | | 12-5-14 |

Form APD 726  Formerly 32-O-3 ASD/CRU 027
Revised 2/19/03

ANDERSON-23

# ATLANTA POLICE DEPARTMENT
## Printed Matter Control Sheet

Division _FOD_          Section _Zone 5_          Unit _Evening Watch_

Items distributed: _APD.SOP.2011 General Conduct_

| Employee's name | Employee's signature | Date |
|---|---|---|
| Off. I. Henderson _Sgt Collins 12-5-14_ | _(signature)_ | _12-5/14_ |
| Off. K. Hogan _Sgt Collins 12-5-14_ | _K. Hogan_ | _12-5-14_ |
| Off. P.M. Johnson _Sgt Collins 12-5-14_ | _P.M. (signature)_ | _12-5-14_ |
| Off. J. Thacker _Sgt Collins 12-6-14_ | _Jerritt Schartz_ | _12/6/14_ |
| Off. J. Kazemba _Sgt Collins 12-8-14_ | _J. Kemp_ | _12/8/14_ |
| Off. A. Lavigeour _Sgt Collins 12-5-14_ | _A. (signature)_ | _12/5/14_ |
| Off. S. Louis _Sgt Collins 12-6-14_ | _S. L_ | _12/6/14_ |
| Off. G. Pierre _Sgt Collins 12-5-14_ | _(signature)_ | _12/5/14_ |
| Off. M. Brookshire _Sgt Collins 12-5-14_ | _M. Brookshire_ | _12-05-14_ |
| Off. B. Stanford _Sgt Collins 12-5-14_ | _B. (signature)_ | _12-5-14_ |
| Off. J. Densmore _Lt Patton 12-12-14_ | _Jason Passmore LP_ | _12-12-14_ |
| Off. D. Grooms _Sgt Collins 12-5-14_ | _(signature)_ | _12-5-14_ |
| Off. J. Robbins _Sgt Collins 12-5-14_ | _John R_ | _12-5-14_ |

Form APD 726  Formerly 32-O-3 ASD/CRU 027
Revised 2/19/03

ANDERSON-24

# ATLANTA POLICE DEPARTMENT
## Printed Matter Control Sheet

Division <u>FOD</u>          Section <u>Zone 5</u>          Unit <u>Evening</u>

Items distributed: <u>APD SOP 3080 General Procedure (4.12.2</u>
                   <u>Strip/Body Cavity Searches)</u>

Capt. H. Smith

By Ltk. o. Patton

| Employee's name | Employee's signature | Date |
|---|---|---|
| Lt. K. Patton   n/A | | 12-8-14 |
| Sgt. J. Mitchell   n/A | | 12-8-14 |
| Sgt. R. Bowser   n/A | | 12/10/14 |
| Sgt. R. Houston   N/A | Richard Houston | 12-12-14 |
| Sgt. J. Collins   n/A | | 12.00.14 |
| Off. C. Arthur   Sgt R Bowser 12/14/14 | C. Arthur | 12/14/14 |
| Off. M. Bratton   Lt Patton 12-12-14 | | 12-12-14 |
| Off. M. Brookshire   Lt Patton 12-12-14 | M. Brookshire | 12-12-14 |
| Off. C. Brown   Sgt R Bowser 12/14/14 | C. Brown | 12-14-14 |
| Off. G. Brunson   Lt Patton 12-15-14 | Brunson | Dec 15, 2014 |
| Off. R. Bryan   Sgt Bowser 12/13/14 | | 12/12/14 |
| Off. J. Chester   Lt Patton 12-12-14 | | 12/12/14 |
| Off. J. Cook   Lt Patton 12-12-14 | | 12-12-14 |
| Off. J. Densmore   Lt Patton 12-12-14 | Jason Densmore Lp | |
| Off. R. Fisher   Lt Patton 12-12-14 | Reynald Fisher | 12/12/14 |
| Off. D. Grooms   Lt Patton 12-12-14 | | 12-12-14 |
| Off. I. Henderson   Lt Patton 12-12-14 | | 12-12-14 |
| Off. K. Hogan   Lt Patton 12-12-14 | K. Hogan | 12-12-14 |
| Off. H. John   Sgt R Bowser 12/14/14 | | 12-14-14 |
| Off. P. M. Johnson   Lt Patton 12-12-14 | | 12/12/14 |
| Off. J. Kazemba   Lt Patton 12-12-14 | | 12-12-14 |
| Off. A. Lavigeour   Lt Patton 12-12-14 | A. Lee | 12/12/14 |
| Off. S. Louis   Sgt Bowser 12/13/14 | S. Louis | 12-13-14 |

Form APD 726  Formerly 32-O-3 ASD/CRU 027
Revised 2/19/03

ANDERSON-25

# ATLANTA POLICE DEPARTMENT
## Printed Matter Control Sheet

Division **FOD**  Section **Zone 5**  Unit **Evening Watch**

Items distributed: APD SOP 3080 General Procedure (4.12.2
Strip/Body Cavity Searches)

| Employee's name | Employee's signature | Date |
|---|---|---|
| Off. J. Lovreta  Lt Patton 12-12-14 | | 12-12-14 |
| Off. C. Mack  Sgt R Bowser 12/14/14 | | 12/14/14 |
| Off. G. McElroy  Sgt R Bowser 12/14/14 | | 12-14-14 |
| Off. E. Parker  Lt Patton 12-12-14 | | 12-12-14 |
| Off. J. Pettaway  Lt Patton 12-12-14 | | 12-12-14 |
| Off. G. Pierre  Lt Patton 12-12-14 | | 12/12/14 |
| Off. K. Powell  Sgt R Bowser 12/14/14 | | 12/14/14 |
| Off. W. Riggins  Lt Patton 12-12-14 | | 12-12-14 |
| Off. J. Robbins  Lt Patton 12-12-14 | | 12-12-14 |
| Off. B. Stanford  Lt Patton 12-12-14 | | 12-12-14 |
| Off. B. Thacker  Sgt R Bowser 12/13/14 | | 12/13/14 |
| Off. B. West  Lt Patton 12-12-14 | | 12-12-14 |
| Off. J. Wolford  Lt Patton 12-12-14 | | 12-12-14 |

Form APD 726  Formerly 32-O-3 ASD/CRU 027
Revised 2/19/03

ANDERSON-26

# ATLANTA POLICE DEPARTMENT

## Printed Matter Control Sheet

Division **FOD**            Section **Z5**            Unit **M/W MOBILE**

Items distributed: APD.SOP.2011 General Conduct

| Employee's name | Employee's signature | Date |
|---|---|---|
| Lt. Z. Wilson | | 12-08-14 |
| Sgt. Barthelemy | | 12/6/14 |
| Sgt. Peters | | 12/6/14 |
| Sgt. Bryant | | 12/6/14 |
| Ofc. Alleyne | Assign to Cops Unit | |
| Ofc. Eugene | | 12/6/14 |
| Ofc. Butler | N. Butler | 12/6/14 |
| Ofc. Donaldson | | 12-6-14 |
| Ofc. Davis | | 12-6-14 |
| Ofc. Maiden | | 12/6/14 |
| Ofc. E. Johonson | Eric Johnson | 12/6/14 |
| Ofc. Jolly | B. Jolly | 12/06/14 |
| Ofc. L. Johnon | | 12/8/14 |
| Ofc. Wright | D. Wright | 12/6/14 |
| Ofc. Larca | | 12/6/14 |
| Ofc. Massol | | 12/7/14 |
| Ofc. Mcgarthy | | 12/06/14 |
| Ofc. Medlock | | 12/06/14 |
| Ofc. Nielsen | | 12/7/14 |
| Ofc. Perez | | 12/7/14 |
| Ofc. Edwards | | 12/6/14 |
| Ofc. Franklin | | 6 Dec 14 |

Form APD 726  Formerly 32-O-3 ASD/CRU 027
Revised 2/19/03

ANDERSON-27

# ATLANTA POLICE DEPARTMENT

## Printed Matter Control Sheet

Division __FOD__          Section __Z5__          Unit __M/W MOBILE__

Items distributed: __APD.SOP.2011 General Conduct__

| Employee's name | Employee's signature | Date |
|---|---|---|
| Ofc. Sasfy | | 12-6-14 |
| Ofc. Scott | | 12-6-14 |
| Ofc. Hill | | 12-10-14 |
| Ofc. Voorheis | Voorheis | 12-10-14 |
| Ofc. Walker | MWb | 12-6-14 |
| Ofc. Wilson | | 12-6-14 |
| Ofc. Henry | V. Henry | 12-8-14 |
| Ofc. Green | | 12-6-14 |
| Ofc. Restrepo | | 12-8-14 |
| Ofc. Shanker | | 12/6/14 |

Form APD 726  Formerly 32-O-3 ASD/CRU 027
Revised 2/19/03

ANDERSON-28

# ATLANTA POLICE DEPARTMENT
## Printed Matter Control Sheet

Division __FOD__          Section __Z5__          Unit __M/W MOBILE__

Items distributed: __APD.SOP.General Procedures     3080__

Sgt. P Bryant                              Lt. Z. Wilson

_____                   Sgt Peters

| Employee's name | Employee's signature | Date |
|---|---|---|
| Lt. Z. Wilson | B Wilson | 12-10-14 |
| Sgt. Barthelemy | | 12/6/14 |
| Sgt. Peters | | 12/11/14 |
| Sgt. Bryant | | 12-9-14 |
| Ofc. Alleyne | Assign to Cops Unit | |
| Ofc. Eugene | | 12/10/14 |
| Ofc. Butler | Margaret Butler | 12-9-14 |
| Ofc. Donaldson | | 12-10-14 |
| Ofc. Davis | | 12/10/14 |
| Ofc. Maiden | Maiden | 12/9/14 |
| Ofc. E. Johnson | | 12-9-14 |
| Ofc. Jolly | B. Jolley | 12-9-14 |
| Ofc. L. Johnson | | 12-9-14 |
| Ofc. Shanker | | 12/11/14 |
| Ofc. Wright | Wright | 12-9/14 |
| Ofc. Larca | | 12/11/14 |
| Ofc. Massol | C. Massol | 12/9/14 |
| Ofc. Mcgarthy | | 12/9/14 |
| Ofc. Medlock | | 12/9/14 |
| Ofc. Nielsen | | 12/9/14 |
| Ofc. Perez | | 12/9/14 |
| Ofc. Edwards | | |
| Ofc. Franklin | | 9 Dec, 14 |

Form APD 728  Formerly 32-O-3 ASD/CRU 027
Revised 2/19/03

ANDERSON-29

# ATLANTA POLICE DEPARTMENT
## Printed Matter Control Sheet

Division <u>FOD</u>  Section <u>Z5</u>  Unit <u>M/W MOBILE</u>

Items distributed: <u>APD.SOP.3080 General Procedures</u>

Sgt. P. Bryant                    Lt. Z. Wilson

| Employee's name | Employee's signature | Date |
|---|---|---|
| Ofc. Sasfy | | 12-10-14 |
| Ofc. Scott | | 12-12-14 |
| Ofc. Hill | | 12-10-14 |
| Ofc. Voorheis | | 12-10-14 |
| Ofc. Walker | | 12-10-14 |
| Ofc. Wilson | | 12-10-14 |
| Ofc. Henry | | 12-9-14 |
| Ofc. Green | | 12-9-14 |
| Ofc. Restrepo | | 12-8-14 |

Form APD 726  Formerly 32-O-3 ASD/CRU 027
Revised 2/19/03

ANDERSON-30

## ATLANTA POLICE DEPARTMENT
### Printed Matter Control Sheet

Division _FOD_          Section _Admin Office_   Unit _____

Items distributed: _____

_Roll Call Training - General Procedures / General Conduct_

| Employee's name | Employee's signature | Date |
|---|---|---|
| LaShandria Williamson | MP Williamson | 12|9|14 |
| Chris Zemaitis | _(signature)_ | 12/09/14 |
| Kevin Moody | _(signature)_ | 12/09/14 |
| Jocelyn K. Brown-Toney | Jocelyn K. Brown-Toney | 12/9/2014 |
| Heather P. Klotze | _(signature)_ | 12/9/2014 |
| Joseph P. Spillane | JP Spillane | 12/9/14 |
| Monica L. Buchanan | Monica L Buchanan | 10 Dec 2014 |
| Melissa C. Davis | Melissa C Davis | 12/10/2014 |
| Michelle Fuller | _(signature)_ | 12/9/14 |

Form APD 726  Formerly 32-O-3 ASD/CRU 027
Revised 2/19/03

ANDERSON-31

# ATLANTA POLICE DEPARTMENT

## Printed Matter Control Sheet

Division <u>FOD</u>          Section <u>ZONE ONE</u>          Unit <u>DAY</u>

Items distributed: _____

APD.SOP.3080  General Procedures          APD.SOP.2011  General Conduct

_____          _____

| Employee's name | Employee's signature | Date |
|---|---|---|
| Major T. Quiller | _(signature)_ | 12/9/2014 |
| Captain W. Gourley | _(signature)_ | 12/9/14 |
| Sergeant L. Grigsby | _(signature)_ | 12/9/14 |
| Officer D. Alexander | _(signature)_ | 12/9/14 |

Form APD 726  Formerly 32-O-3 ASD/CRU 027
Revised 2/19/03

ANDERSON-32

# ATLANTA POLICE DEPARTMENT
## Printed Matter Control Sheet

Division __FOD__          Section __Z-1__          Unit __Day Watch__

Items distributed: __APD.SOP.2011 GENERAL CONDUCT__

SGT. A. HARRIS          Trainers   SGT. J. COUSEE

SGT. A. MOORE                     LT. P. FINCH

| Employee's name | Employee's signature | Date |
|---|---|---|
| BEAUVIL, C | | 12-4-14 |
| BLAIR, A | | 12/8/14 |
| BROWN, E | Ernest Brown | 12/4/2014 |
| BURKETT, P | | 12-8-14 |
| CODRINGTON, J | | 12-8-14 |
| DAUGHERTY, J | | 12-9-14 |
| DELAIN, L | | 12/7/14 |
| DUCHARME, T | | 12/7/14 |
| DUNCAN, D | | 12/11/14 |
| EDWARDS, M | W. Celrault Thomse | 12/4/2014 |
| FRANKLIN, A | | 12/08/2014 |
| FULGHAM, E | Edw. Fulgham | 12-8-14 |
| GIBSON, A | Adonis B | 12-8-14 |
| GIBSON, K | Kalam J Gibson | 12/04/2014 |
| GLENN, F | F. Glen | 12/10/14 |
| HARRIS, T | T. H | 12-14-14 |
| HAYSLETT, S | S. Hayslett | 12-8-14 |
| HOLLEMAN, D | Off | 12-10-14 |
| JACKSON, A | | 12-9-14 |
| JACKSON, B | | 12-4-14 |
| LINDSAY, A | A. Lindsey | 12-4-14 |
| NORRIS, M | M. Norris | 12/4/14 |
| OGNELODH, D | | 12/8-14 |

Form APD 726  Formerly 32-O-3 ASD/CRU 027
Revised 2/19/03

ANDERSON-33

# ATLANTA POLICE DEPARTMENT
## Printed Matter Control Sheet

Division __FOD__          Section __Z-1__          Unit __Day Watch__

Items distributed: __APD.SOP.2011 GENERAL CONDUCT__

_SGT. A. HARRIS_     Trainers     _SGT. J. COMBEE_

_SGT A. MOORE_                     _LT. P. FINCH_

| Employee's name | Employee's signature | Date |
|---|---|---|
| PATTERSON, V | _Venn Patt..._ | 12-8-14 |
| PRESSLEY, A | _A. P.G._ | 12.10.14 |
| SAJDAK, L | | 12-11-14 |
| SPEAR, J | | |
| STAPLETON, N | | 12-7-14 |
| STUCKING, N | _N. Stucking_ | 12-8-14 |
| SVAY, P | SIGNED AT Z1 (?) | |
| SWANN, A | _A. Swann_ | 12-8-14 |
| WARREN, R | _R. War..._ | 12/04/2014 |
| WATKINS, A | | 12-7-14 |
| Jenkins, T. | | 12/4/14 |
| CHARLES, W | F MLA | |
| FINCH, P | _LT PSM_ | 12/8/14 |
| MOORE, A | | 12-9-14 |
| HARRIS, A | _Sgt. A. Harris_ | 12-4-2014 |
| COMBEE, J | | 12-7-14 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

## ATLANTA POLICE DEPARTMENT
### Printed Matter Control Sheet

Division __FOD__                Section __Z-1__                Unit __Day Watch__

Items distributed: APD.SOP.3080
GENERAL PROCEDURES

SGT. A. HARRIS          Trainers          SGT. J. LOMBEE

SGT A. MOORE                              LT. P. FINCH

| Employee's name | Employee's signature | Date |
|---|---|---|
| BEAUVIL, C | | 12/9/14 |
| BLAIR, A | | 12/13/14 |
| BROWN, E | Ernest B | 12/9/2014 |
| BURKETT, P | | 12-9-14 |
| CODRINGTON, J | | 12-9-14 |
| DAUGHERTY, J | | 12-9-14 |
| DELAIN, L | | 12-9-14 |
| DUCHARME, T | | 12/11/14 |
| DUNCAN, D | | 12/11/14 |
| EDWARDS, M | M. Edwards Sharpe | 12/9/14 |
| FRANKLIN, A | | 12/9/2014 |
| FULGHAM, E | Edwin Fulgham | 12-9-2014 |
| GIBSON, A | | 12-9-14 |
| GIBSON, K | Kalvin J Gibson | 12/9/14 |
| GLENN, F | Fred Glenn | 12/10/14 |
| HARRIS, T | | 12-14-14 |
| HAYSLETT, S | SL Hayslett | 12-10-14 |
| HOLLEMAN, D | | 12-10-14 |
| JACKSON, A | | 12-9-14 |
| JACKSON, B | | 12-9-14 |
| JENKINS, T | | 12-9-14 |
| LINDSAY, A | A Lindsay | 12-9-14 |
| NORRIS, M | Megan J Norris | 12/12/14 |

# ATLANTA POLICE DEPARTMENT
## Printed Matter Control Sheet

Division __FOD__          Section __Z-1__          Unit __Day Watch__

Items distributed: APD.SOP.3080
                    GENERAL PROCEDURES

_SGT. A HARRIS_          _TRAINERS_     _SGT J. COMBEE_

_SGT. A. MOORE_                         _LT. P. FINCH_

| Employee's name | Employee's signature | Date |
|---|---|---|
| OGNELODH, D | | 12/10/14 |
| PATTERSON, V | | 12/9/14 |
| PRESSLEY, A | | 12-10-14 |
| SAJDAK, L | | 12-11-14 |
| SPEAR, J | | 12/10/14 |
| STAPLETON, N | | 12/9/14 |
| STUCKING, N | _Narada Stucking_ | 12/9/14 |
| SVAY, P | SIGNED AT Z1 CID | |
| SWANN, A | _Aaron Swann_ | 12-15-14 |
| WARREN, R | _Warren_ | 12-9-14 |
| WATKINS, A | | 12-11-14 |
| CID, B | Signed on EW Z1 | |
| CHARLES, W | FMLA | |
| **SUPERVISORS** | | |
| FINCH, P | LT P5 fey | |
| MOORE, A | | 12-9-14 |
| HARRIS, A | Sgt A Harris | 12-9-14 |
| COMBEE, J | Sgt | 12/14/14 |
| | | |
| | | |
| | | |
| | | |
| | | |

Form APD 726  Formerly 32-O-3 ASD/CRU 027
Revised 2/19/03

ANDERSON-36

# ATLANTA POLICE DEPARTMENT
## Printed Matter Control Sheet

Division __FOD__          Section __Z-1__          Unit __CSU__

Items distributed: _____

| APD SOP 3080 General Procedures | _Sgt Giles_ |
| 4.12.2 Strip/body Cavity search | |

| Employee's name | Employee's signature | Date |
|---|---|---|
| Delicieux, Leander | | 12/9/14 |
| Ferrao, Ricky | | 12/9/14 |
| Giles, La' Wanda | | 12/9/14 |
| Ferrao, Ricky | | 12/9/14 |
| Lake, Gregory | | 12/10/14 |
| Marchione, Jason | | 12/9/14 |
| Marin, Gustavo | OFF and in Florida | 12/ /14 |
| McComas, Justin | | 12/9/14 |
| Shaw, Jermaine | | 12/9/14 |
| Taylor, Dane | | 12/9/14 |

Form APD 726  Formerly 32-O-3 ASD/CRU 027
Revised 2/19/03

ANDERSON-37

# ATLANTA POLICE DEPARTMENT
## Printed Matter Control Sheet

Division _FOD_               Section _Z-1_               Unit _CSU_

Items distributed: _APD. SOP. 2011 General Conduct_

_Sgt Giles - Trainer_

| Employee's name | Employee's signature | Date |
|---|---|---|
| Delicieux, Leander | | 12/6/14 |
| Ferrao, Ricky | | 12/6/14 |
| Giles, La' Wanda | | 12/6/14 |
| Ferrao, Ricky | | 12/6/14 |
| Lake, Gregory | | 12/6/14 |
| Marchione, Jason | | 12/6/14 |
| Marin, Gustavo | ON VACATION IN FLORIDA | 12/6/14 |
| McComas, Justin | | 12/6/14 |
| Shaw, Jermaine | | 12/6/14 |
| Szecsenyi, Istvan | Resigned | 12/6/14 |
| Taylor, Dane | | 12/6/14 |
| | | |
| | OFFICER MARIN Reg. and signed for | |
| | this training it was on the wrong sheet. LL | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

Form APD 726  Formerly 32-O-3 ASD/CRU 027
Revised 2/19/03

ANDERSON-38

# ATLANTA POLICE DEPARTMENT
## Printed Matter Control Sheet

Division __FOD__          Section __Zone 1__          Unit __CID__

Items distributed: __APD. SOP. 3080 GENERAL PROCEDURES__

Trainers  Lt Rios
          Sgt Hood
          Sgt Gonm

| Employee's name | Employee's signature | Date |
|---|---|---|
| Inv. Lawrence Barnes | Lauren CBa | 12-11-14 |
| Inv. Michael Clayton | | 12/09/14 |
| Inv. Billy Cartwright | B Cartwright | 12/05/14 |
| Sgt. Daniel Genson | | 12/9/14 |
| Inv. Jarrod Harrell | J.D. Ha | 12-9-14 |
| Sgt. Lonnie Hood Jr | Sgt L Hood | 12/9/14 |
| Inv. Rodney Jefferson | | 12/9/14 |
| Inv. Derrick Jones | | 12-10-14 |
| Inv. Kyle Kleinhenz | Kyle Kleinhenz | 12-10-14 |
| Inv. Corey Kornbacher | | 12-9-14 |
| Inv. Robert Mcmanis | Inv. RC McManis | 12/9/14 |
| Inv. Nathan Miller | Inv. NCM | 12/10/14 |
| Lt. Peter Ries | | |
| Inv. Victor Scott | | |
| | | |
| Ofc. Chelsea Regins | C.R | 12/11/14 |
| Ofc. Phon Svay | | |
| | | |
| | | |
| | | |
| | | |
| | | |

Form APD 726  Formerly 32-O-3 ASD/CRU 027
Revised 2/19/03

ANDERSON-39

# ATLANTA POLICE DEPARTMENT

## Printed Matter Control Sheet

Division **FOD**            Section **Zone 1**            Unit **CID**

Items distributed: **APD.SOP.2011 General Conduct**

*Trahos   Lt Ries*
*Sgt Hood*
*Sgt Genson*

| Employee's name | Employee's signature | Date |
|---|---|---|
| Lt. P. Ries | *[signature]* | 12/3/14 |
| Sgt. D. Genson | *[signature]* | 12/4/2014 |
| Sgt. L. Hood | *Sgt. L Hood* | 12/2/14 |
| Inv. L. Barnes | *Lauren C Bar* | 12-03-14 |
| Inv. B. Cartwright | *BR Cartwright* | 12-3-14 |
| Inv. M. Clayton | *M Clayton* | 12/03/14 |
| Inv. J. Harrell | *[signature]* | 12-8-14 |
| Inv. R. Jefferson | *[signature]* | 12/03/14 |
| Inv. D. Jones | *[signature]* | 12-3-14 |
| Inv. K. Kleinhenz | *[signature]* | 12/03/14 |
| Inv. C. Kornbacher | *[signature]* | 12-3-14 |
| Inv. R. McManis | *R.C. McManis* | 12-4-14 |
| Inv. N. Miller | *NCM.* | 12/04/14 |
| Inv. V. Scott | *V Scott* | 12/03/14 |
| | | |
| Ofc. P. Svay | *P. Svay* | 12/5/14 |
| Ofc. C. Regins | *C Regins* | 12/3/14 |
| | | |
| | | |
| | | |
| | | |

# ATLANTA POLICE DEPARTMENT
## Printed Matter Control Sheet

Division __FOD__                    Section __Zone 1__                    Unit __CID__

Items distributed: __APD.SOP.3080 General Conduct__

Verbally told by Lt. P. Ries

_____     _____

| Employee's name | Employee's signature | Date |
|---|---|---|
| Lt. P. Ries | *(signature)* | 12/18/14 |
| Inv. V. Scott | *(signature)* | 12/18/14 |
| Ofc. P. Snay | *(signature)* | 12/19/14 |

Form APD 726  Formerly 32-O-3 ASD/CRU 027
Revised 2/19/03

# ATLANTA POLICE DEPARTMENT
## Printed Matter Control Sheet

Division __FOD__          Section __ZONE 1__          Unit __M/W__

Items distributed: APD.SOP.2011 GENERAL CONDUCT (4.4.1)

LT. C. HEWITT _____          SGT. O. REDMOND _____ 12-4-14

SGT. J. POLITE _____          SGT. K. KNIGHT _____ 12-8-14

| Employee's name | Employee's signature | Date |
|---|---|---|
| Johnson, J | _signature_ | 12/7/2014 |
| Williams, W | _signature_ | 12/8/14 |
| Thull, J. | Resigned | |
| Eisenhauer, T. | _signature_ | 12/08/14 |
| Teasley, J. | _signature_ | 12/7/14 |
| Guikema, J | Transfer | |
| Jones, C. | _signature_ | 12/7/2014 |
| Vincent, E. | _signature_ | 12/12/14 |
| Dziuban, S. | Transfer | |
| Swann, A. | Transfer | |
| Vickers, D | _signature_ | 12/10/2014 |
| Thronton, C | _signature_ | 12/8/14 |
| Daniels, J | Transfer | |
| Hays, C | _signature_ | 12-7-14 |
| Hightower, D | _signature_ | 12/7/14 |
| Butler, C | _signature_ | 12/8/14 |
| Pitts, A | _signature_ | 12/7/14 |
| Jones, R | _signature_ | 12/9/14 |
| Moore, R | _signature_ | 12/08/2014 |
| Lopez, D | Transfer | |
| Walton, J | _signature_ | 12/8/14 |
| Cannon, P | _signature_ | 12/7/14 |
| Jackson, J | _signature_ | 12/7/2014 |

Form APD 726  Formerly 32-O-3 ASD/CRU 027
Revised 2/19/03

ANDERSON-42

# ATLANTA POLICE DEPARTMENT
## Printed Matter Control Sheet

Division __FOD__          Section __ZONE 1__          Unit __M/W__

Items distributed: __APD.SOP.2011 GENERAL CONDUCT (4.4.1)__

LT. C. HEWITT _____          SGT. O. REDMOND _O. Redmond_ 12-8-14

SGT. J. POLITE _____          SGT. K. KNIGHT _____

| Employee's name | Employee's signature | Date |
|---|---|---|
| Graham, W. | _(signature)_ | 12-7-14 |
| Tyer, J. | _(signature)_ | 12/9/14 |
| Harris, T. | Transfer. | |
| Hill, S. | _(signature)_ | 11-7-14 |
| Hood, S. | _(signature)_ | 12/9/14 |
| Barton, J. | _(signature)_ | 12/7/14 |
| Jones, N. | _(signature)_ | 12-9-14 |
| Pinder, D. | _(signature)_ | 12-7-14 |
| Stambaugh, K. | | |
| Oneill, B. | _(signature)_ | 12/8/14 |
| Williams, T. | _(signature)_ | 12/7/14 |
| Folberg, G. | _(signature)_ | 12/7/14 |
| | | |
| Trainers | | |
| Lt Hewitt | | |
| Sgt Polite | | |
| Sgt Redmond | | |
| Sgt Knight | | |

Form APD 726  Formerly 32-O-3 ASD/CRU 027
Revised 2/19/03

ANDERSON-43

# ATLANTA POLICE DEPARTMENT
## Printed Matter Control Sheet

Division __FOD__                Section __ZONE 1__              Unit __M/W__

Items distributed: APD.SOP.3080 General Procedures 4.12.2
                   Strip/Body Cavity Searches

LT. C. HEWITT                              SGT. O. REDMOND   _Otis Redmond_ 12-8-14

SGT. J. POLITE                             SGT. K. KNIGHT    _____ 12-8-14

| Employee's name | Employee's signature | Date |
|---|---|---|
| Johnson, J | _signature_ | 12/11/14 |
| Williams, W | _Willie Willer_ | 12/10/14 |
| ~~Thull, J.~~ | Resigned | |
| Eisenhauer, T. | _signature_ | 12/08/14 |
| Teasley, J. | _signature_ | 12/8/14 |
| Guikema, J | Transfer | |
| Jones, C. | _C. Jones_ | 12/8/14 |
| Vincent, E. | _E. Vincent_ | 12/12/14 |
| Dziuban, S. | Transfer | |
| ~~Swann, A.~~ | Transfer | |
| Vickers, D | _signature_ | 12/10/2014 |
| Thronton, C | _signature_ | 12/8/14 |
| Daniels, J | B/P | |
| Hays, C | _signature_ | 12-8-14 |
| Hightower, D | _signature_ | 12-11-14 |
| Butler, C | _signature_ | 12/8/14 |
| Pitts, A | _signature_ | 12/8/14 |
| Jones, R | _signature_ | 12/9/14 |
| Moore, R | _signature_ | 12/08/2014 |
| ~~Lopez, D.~~ | Transfer | |
| Walton, J | _signature_ | 12/8/14 |
| Cannon, P | _P. Cannon_ | 12/9/14 |
| Jackson, J | _signature_ | 12/12/14 |

Form APD 726  Formerly 32-O-3 ASD/CRU 027
Revised 2/19/03

ANDERSON-44

# ATLANTA POLICE DEPARTMENT
## Printed Matter Control Sheet

Division __FOD__                    Section __ZONE 1__                    Unit __M/W__

Items distributed: APD.SOP.3080 General Procedures 4.12.2
                   Strip/Body Cavity Searches

LT. C. HEWITT                                SGT. O. REDMOND

SGT. J. POLITE                               SGT. K. KNIGHT

| Employee's name | Employee's signature | Date |
|---|---|---|
| Graham, W. | _William [signature]_ | 12/9/14 |
| Tyer, J. | _[signature]_ | 12/9/14 |
| ~~Harris, T.~~ | _Transfer_ | |
| Hill, S. | _S. Hill_ | 12-8-14 |
| Hood, S. | _S Hood_ | 12-9-14 |
| Barton, J. | _[signature]_ | 12/8/14 |
| Jones, N. | _Jones, Nadia_ | 12-9-14 |
| Pinder, D. | _D.P._ | 12/9/14 |
| Stambaugh, K. | | |
| Oneill, B. | _B M Oneill_ | 12/8/14 |
| Williams, T. | _[signature]_ | 12/10/14 |
| Folborg, G. | _[signature]_ | 12/8/14 |
| | | |
| Trainers | | |
| Lt Hewitt | | |
| Sgt Knight | | |
| Sgt Redmond | | |
| Sgt Polite | | |

Form APD 726  Formerly 32-O-3 ASD/CRU 027
Revised 2/19/03

ANDERSON-45

# ATLANTA POLICE DEPARTMENT
## Printed Matter Control Sheet

Division __FOD__    Section __ZONE 1__    Unit __M/W__

Items distributed: __APD.SOP.2011 GENERAL CONDUCT (4.4.1)__

LT. C. HEWITT                                    SGT. O. REDMOND _OR 12-4-14_

SGT. J. POLITE                                   SGT. K. KNIGHT _12-8-14_

| Employee's name | Employee's signature | Date |
|---|---|---|
| Johnson, J | | 12/7/2014 |
| Williams, W | | 12/8/14 |
| Thull, J. | Resigned | |
| Eisenhauer, T. | | 12/08/14 |
| Teasley, J. | | 12/7/14 |
| Gulkema, J | Transfer | |
| Jones, C. | | 12/7/2-14 |
| Vincent, E. | | 12/12/14 |
| Dziuban, S. | Transfer | |
| Swann, A. | Transfer | |
| Vickers, D | | 12/10/2014 |
| Thronton, C | | 12/8/14 |
| Daniels, J | Transfer | |
| Hays, C | | 12-7-14 |
| Hightower, D | | 12/7/14 |
| Butler, C | | 12/8/14 |
| Pitts, A | | 12/7/14 |
| Jones, R | | 12/9/14 |
| Moore, R | | 12/08/2014 |
| Lopez, D | Transfer | |
| Walton, J | | 12/8/14 |
| Cannon, P | P. Cannon | 12/7/14 |
| Jackson, J | | 12/7/2014 |

Form APD 726  Formerly 32-O-3 ASD/CRU 027
Revised 2/19/03

ANDERSON-46

# ATLANTA POLICE DEPARTMENT
## Printed Matter Control Sheet

Division __FOD__          Section __ZONE 1__          Unit __M/W__

Items distributed: __APD.SOP.2011 GENERAL CONDUCT (4.4.1)__

LT. C. HEWITT _____          SGT. O. REDMOND _O. Redmond_ 12-8-14

SGT. J. POLITE _____          SGT. K. KNIGHT _____

| Employee's name | Employee's signature | Date |
|---|---|---|
| Graham, W. | _(signature)_ | 12-7-14 |
| Tyer, J. | _(signature)_ | 12/9/14 |
| Harris, T. | Transfer. | |
| Hill, S. | _(signature)_ | 11-7-14 |
| Hood, S. | _(signature)_ | 12/9/14 |
| Barton, J. | _(signature)_ | 12/7/14 |
| Jones, N. | _(signature)_ | 12-9-14 |
| Pinder, D. | _(signature)_ | 12-7-14 |
| Stambaugh, K. | _(signature)_ | 12-16-14 |
| Oneill, B. | _(signature)_ | 12/8/14 |
| Williams, T. | _(signature)_ | 12/7/14 |
| Folberg, G. | _(signature)_ | 12/7/14 |
| | | |
| | | |
| Trainers | | |
| Lt Hewitt | | |
| Sgt Polite | | |
| Sgt Redmond | | |
| Sgt Knight | | |

ANDERSON-47

**ATLANTA POLICE DEPARTMENT**

## Printed Matter Control Sheet

Division FOD          Section ZONE 1          Unit M/W

Items distributed: APD.SOP 3080 General Procedures 4.12.2
                    Strip/Body Cavity Searches

LT. C. HEWITT                          SGT. O. REDMOND  *O Redmond* 12-8-14

SGT. J. POLITE                         SGT. K. KNIGHT              12-8-14

| Employee's name | Employee's signature | Date |
|---|---|---|
| Johnson, J | *signature* | 12/11/14 |
| Williams, W | *Willie Williams* | 12/10/14 |
| Thull, J. | Resigned | |
| Eisenhauer, T. | *signature* | 12/08/14 |
| Teasley, J. | *signature* | 12/8/14 |
| Guikema, J | Transfer | |
| Jones, C. | *C. signature* | 12/8/14 |
| Vincent, E. | *signature* | 12/12/14 |
| Dziuban, S. | Transfer | |
| Swann, A. | Transfer | |
| Vickers, D | *signature* | 12/10/2014 |
| Thronton, C | *signature* | 12/8/14 |
| Daniels, J | B/P | |
| Hays, C | *signature* | 12-8-14 |
| Hightower, D | *signature* | 12-11-14 |
| Butler, C | *signature* | 12/8/14 |
| Pitts, A | *signature* | 12/8/14 |
| Jones, R | *signature* | 12/9/14 |
| Moore, R | *signature* | 12/08/2014 |
| Lopez, D | Transfer | |
| Walton, J | *signature* | 12/8/14 |
| Cannon, P | *P. Cannon* | 12/9/14 |
| Jackson, J | *signature* | 12/12/14 |

Form APD 726  Formerly 32-O-3 ASD/CRU 027
Revised 2/19/03

ANDERSON-48

**Printed Matter Control Sheet**

Division FOD        Section ZONE 1        Unit M/W

Items distributed: APD.SOP.3080 General Procedures 4.12.2
                    Strip/Body Cavity Searches

LT. C. HEWITT                SGT. O. REDMOND

SGT. J. POLITE                SGT. K. KNIGHT

| Employee's name | Employee's signature | Date |
|---|---|---|
| Graham, W. | *(signature)* | 12/9/14 |
| Tyer, J. | *(signature)* | 12/9/14 |
| ~~Harris, T.~~ | Transfer | |
| Hill, S. | *(signature)* | 12-8-14 |
| Hood, S. | *(signature)* | 12-9-14 |
| Barton, J. | *(signature)* | 12/8/14 |
| Jones, N. | *(signature)* | 12-9-14 |
| Pinder, D. | *(signature)* | 12/9/14 |
| Stambaugh, K. | *(signature)* | 12-16-14 |
| Oneill, B. | *(signature)* | 12/8/14 |
| Williams, T. | *(signature)* | 12/10/14 |
| Folborg, G. | *(signature)* | 12/8/14 |
| Trainers | | |
| Lt Hewitt | | |
| Sgt Polite | | |
| Sgt Redmond | | |
| Sgt Knight | | |

Form APD 726 Formerly 32-O-3 ASD/CRU 027
Revised 2/19/03

# ATLANTA POLICE DEPARTMENT
## Printed Matter Control Sheet

Division __FOD__          Section __Zone 1__          Unit __Evening__

Items distributed: __APD.SOP. 3080 General Procedures__

_Trainers, Lt Pautsch, Sgt Puetz,_
_Sgt Moody, Sgt Wright,_
_Sgt Petersen_

| Employee's name | Employee's signature | Date |
|---|---|---|
| LT S. PAUTSCH | | 12/8/14 |
| SGT N. MOODY | | 12/8/14 |
| SGT B. PUETZ | | 12-8-14 |
| SGT M. WRIGHT | | 12/9/14 |
| SGT PETERSEN | | 12/08/14 |
| SPO J. DAVIS | | 12-9-14 |
| OFC D. AUTRY | | 12/9/14 |
| OFC L. BALSIERO | | 12/10/14 |
| OFC M. BERNIERI | | 12/08/14 |
| OFC I. BRADLEY | | 12-11-14 |
| OFC B. CID | | 12-9-14 |
| OFC W. DUNN | | 12-11-14 |
| OFC R. EFFEREN | | 12/9/14 |
| OFC L. ELLISON | | 12-9-14 |
| OFC H. HAGSTROM | | 12/10/14 |
| OFC J. GUEVARA | | 12/11/14 |
| OFC E. IDLETT | | 12-9-14 |
| OFC T. INGRAM | out injured | — |
| OFC R. LORDE | | 12-8-14 |
| OFC C MADDOX | | 12-8-14 |
| OFC X. MARTIN | | 12/9/14 |
| OFC J. NELSON | | 12-9-14 |
| OFC D. PASSARELLA | | 12-9-14 |

# ATLANTA POLICE DEPARTMENT
## Printed Matter Control Sheet

Division __FOD__          Section __Zone 1__          Unit __Evening__

Items distributed: __APD.SOP. 3080 General Procedures__

| Employee's name | Employee's signature | Date |
|---|---|---|
| OFC J. RAMOSE | | 12.09.14 |
| OFC C. L. ROBERSON | | 12/18/14 |
| OFC C. ROSS | | 12/10/14 |
| OFC C. SAINTIL | | 9 Dec 14 |
| OFC D. SANCHEZ | | 12-9-14 |
| OFC D. SANDERS | | 12/9/14 |
| OFC G. SEY | | 12/9/14 |
| OFC J. SUTTON JR | | 12-8-14 |
| OFC K.K. TAYLOR | | 12/18/14 |
| OFC T.G. TRAVIS | | 12-6-14 |
| OFC V. TRIPI | | 12-12-14 |
| OFC I. TUCKER | | 12-12-14 |
| OFC K. WARD | | 12/9/14 |
| OFC T. WILLIAMS | | 12/11/14 |
| OFC O. YAKUBU | | 12-12-14 |

## ATLANTA POLICE DEPARTMENT

### Printed Matter Control Sheet

Division __FOD__          Section __Z-1__          Unit __EVE__

Items distributed: __APD. SOP. 2011 General Conduct__

__Trainers  Lt Peutsch, Sgt Puetz__
__Sgt Wright, Sgt Moody__
__Sgt Petersen__

| Employee's name | Employee's signature | Date |
|---|---|---|
| LT. S. PAUTSCH | *(signature)* | 12/8/14 |
| SGT. N. MOODY | *(signature)* | 12/3/14 |
| SGT. R. PETERSEN | *(signature)* | 12/08/2014 |
| SGT. B.J. PUETZ | *(signature)* | 12/5/14 |
| SGT. M. WRIGHT | *(signature)* | 12/3/2014 |
| OFC. D. AUTRY | *(signature)* | 12/9/2014 |
| OFC. L. BALSEIRO | *(signature)* | 12/3/2014 |
| OFC. M.A. BERNIERI | *(signature)* | 12/3/14 |
| OFC. I.R. BRADLEY | *(signature)* | 12-4-14 |
| ~~OFC. E. BROWN~~ | DAYWATCH | |
| OFC. B. CID | *(signature)* | 12-3-14 |
| SPO J.C. DAVIS | *(signature)* | 12-3-14 |
| ~~OFC. L. DELAIN~~ | DAYWATCH | |
| OFC. W.J. DUNN | *(signature)* | 12-4-14 |
| OFC R. EFFEREN | *(signature)* | 12/3/14 |
| OFC L.C. ELLISON | L. Ellison | 12·4·14 |
| OFC. H. HAGSTROM | Heather Hagstrom | 12/4/14 |
| OFC. J. GUEVARA | *(signature)* | 12-4-14 |
| OFC. E. IDLETT | *(signature)* | 12-3-14 |
| OFC. T.D. INGRAM | out injured | — |
| OFC. R. LORDE | R Lorde | 12-8-14 |
| OFC. C.T. MADDOX | *(signature)* | 12-9-14 |
| OFC. X.D. MARTIN | *(signature)* | 12/4/14 |

# ATLANTA POLICE DEPARTMENT
## Printed Matter Control Sheet

Division __FOD__          Section __Z-1__          Unit __EVE__

Items distributed: __APD.SOP.2011 General Conduct__

| Employee's name | Employee's signature | Date |
|---|---|---|
| OFC. J. NELSON | | 12-9-14 |
| OFC. D. PASSARELLA | | 12-3-14 |
| OFC. J.J. RAMOSE | | 12-5-14 |
| OFC. C.L. ROBERSON | | 12/4/14 |
| OFC. C. ROSS | | 12/3/14 |
| OFC. C. SAINTIL | | 12/3/14 |
| OFC. D. SANCHEZ | | 12-3-14 |
| OFC. D. SANDERS | | 12/5/14 |
| OFC. G.A. SEY | | 12-3-14 |
| OFC. J.K. SUTTON JR | | 12-3-14 |
| OFC. K.K. TAYLOR | | 03Dec14 |
| OFC. T.G. TRAVIS | | 12-5-14 |
| OFC. V.A. TRIPI | | 12-4-14 |
| OFC. I.S. TUCKER | | 12-5-14 |
| OFC. K. WARD | | 12-5-14 |
| OFC. T. WILLIAMS | | 12-4-14 |
| OFC. O.H. YAKUBU | | 12-3-14 |

Form APD 726  Formerly 32-O-3 ASD/CRU 027
Revised 2/19/03

ANDERSON-53

# ATLANTA POLICE DEPARTMENT
## Printed Matter Control Sheet

Division **Field Operations**          Section **Zone One**          Unit **Morning**

Items distributed: **APD.SOP. 2011 General Conduct**

APD. SOP. 3080 General Procedures          *Trainers - Lt Hewitt, Sgt Polite, Sgt Redmond, Sgt. Knight*

| Employee's name | Employee's signature | Date |
|---|---|---|
| Lt. C. Hewitt | *[signature]* | 12-16-14 |
| Sgt. K. Knight | *[signature]* | 12/18/14 |
| Sgt. J. Polite | *[signature]* | 12-16-14 |
| Sgt. O. Redmond | *[signature]* | 12-16-14 |
| Ofc. J. Barton | *[signature]* | 12/16/14 |
| Ofc. C. Butler | *[signature]* | 12/17/14 |
| Ofc. P. Cannon | *P. Cannon* | 12/16/14 |
| Ofc. T. Eisenhauer | *[signature]* | 12/16/14 |
| Ofc. G. Folberg | *[signature]* | 12/16/14 |
| Ofc. W. Graham | *[signature]* | 12/18/14 |
| Ofc. C. Hays | | |
| Ofc. D. Hightower | *[signature]* | 12/18/14 |
| Ofc. S. Hill | *[signature]* | 12-18-14 |
| Ofc. S. Hood | *Steve Hood* | 12/17/14 |
| Ofc. J.Jackson | *[signature]* | 12/17/14 |
| Ofc J. Johnson | *[signature]* | 12/16/14 |
| Ofc. C. Jones | *[signature]* | 12/16/14 |
| Ofc. N. Jones | *[signature]* | 12-16-14 |
| Ofc. R. Jones | *[signature]* | 12-16-14 |
| Ofc. R. Moore | *[signature]* | 12-16-14 |
| Ofc. B. O'Neill | *[signature]* | 12/18/14 |
| Ofc. D. Pinder | *[signature]* | 12/18/14 |
| Ofc. A. Pitts | | |

Form APD 726  Formerly 32-O-3 ASD/CRU 027
Revised 2/19/03

ANDERSON-54

# ATLANTA POLICE DEPARTMENT
## Printed Matter Control Sheet

Division __Field Operations__          Section __Zone One__          Unit __Morning__

Items distributed: __APD.SOP. 2011 General Conduct__

APD. SOP. 3080 General Procedures

| Employee's name | Employee's signature | Date |
|---|---|---|
| Ofc K. Stambaugh | *(signature)* | 12/16/14 |
| Ofc. J. Teasley | *(signature)* | 12/16/14 |
| Ofc. C. Thornton | *(signature)* | 12/16/14 |
| Ofc. J. Tyer | | |
| Ofc. D. Vickers | *(signature)* | 12/18/2014 |
| Ofc. E. Vincent | *(signature)* | 12/17/14 |
| Ofc. J. Walton | *(signature)* | 12/16/14 |
| Ofc. T. Williams | *(signature)* | 12/17/14 |
| Ofc. W. Williams | *(signature)* | 12/17/14 |
| Ofc J. Jackson | *(signature)* | 12/17/14 |

Form APD 726  Formerly 32-O-3 ASD/CRU 027
Revised 2/19/03

ANDERSON-55

# ATLANTA POLICE DEPARTMENT
## Printed Matter Control Sheet

Division _F.O.D_         Section _Zone 1_         Unit _CSU_

Items distributed: _APD.SOP.3080 General Procedures_

_Sgt Power - Trainer_

| Employee's name | Employee's signature | Date |
|---|---|---|
| Bower, Lucas | | 12/10/14 |
| Abdulahad, Yasin | | 12/10/14 |
| Alfonso, Dario | | 12/10/20M |
| Burnett, Daniel | | 12/10/14 |
| Hemphill, Jonathan | J. Hemphill | 12/10/14 |
| Kane, Patrick | | 12/10/2014 |
| Marino, William | | 12/10/14 |
| Wise, Vincent | Vincent Wise | 12/11/14 |
| Ybanez, Ace | Ace Ybanez | 12/11/14 |

Form APD 726  Formerly 32-O-3 ASD/CRU 027
Revised 2/19/03

ANDERSON-56

# ATLANTA POLICE DEPARTMENT

## Printed Matter Control Sheet

Division __F.O.D__                Section __Zone 1__                Unit __CSU__

Items distributed: __APD.SOP.2011 General Conduct__

_Sgt Bower - Trainer_

| Employee's name | Employee's signature | Date |
|---|---|---|
| Bower, Lucas | _[signature]_ | 12/10/14 |
| Abdulahad, Yasin | _[signature]_ | 12/10/2014 |
| Alfonso, Dario | _[signature]_ | 12/10/14 |
| Burnett, Daniel | _[signature]_ | 12/10/14 |
| Hemphill, Jonathan | _J. Hemphill_ | 12/10/14 |
| Kane, Patrick | _[signature]_ | 12/10/14 |
| Marino, William | _[signature]_ | 12/10/14 |
| Wise, Vincent | _Vincent Wise_ | 12/11/14 |
| Ybanez, Ace | _Ace Ybanez_ | 12/11/14 |

# ATLANTA POLICE DEPARTMENT
## Atlanta Police Academy
## Roll Call Training Attendance Sheet

**Subject:** General Conduct 2011

**Training Officer:** Sgt. L. Giles     12/4/14     **Assignment:** CSU

Please print the name of the student, time of Roll Call Training, and date, if different from the above. After training is completed, have the student place his or her initials beside the date, on the same line as the name. Students will not receive credit for attending training unless he or she has initialed this form in accordance with the aforementioned instructions.

| Name of Student | Unique I.D.# | Time | Date | Initials |
|---|---|---|---|---|
| Delicieux, L. | 6372 | 1000 AM | 12/05/14 | LD |
| Ferrao, R. | 6392 | 1000 Am | 12/5/14 | RF |
| Lake, G. | 5953 | 1000 | 12/5/14 | GL |
| Marchione, J. | 6318 | 1000 AM | 12-5-14 | JM |
| Marin, G. | 6337 | 1000 | 12/05/14 | GM |
| McComas, J. | 6365 | 1000 Am | 12/5/14 | JM |
| Shaw, J. | 5888 | 1000 | 12/5/14 | SS |
| Szecsenyi, I. | 6271 | 1000 | 12/5/14 | I.S2 |
| Taylor, D. | 6308 | 1833 | 12-5-14 | DT |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

Form APD 253

| | |
|---|---|
| **From:** | Minor, Charlene |
| **Sent:** | Tuesday, December 16, 2014 2:15 PM |
| **To:** | Tolleson, Darryl |
| **Cc:** | Villaroel, David |
| **Subject:** | Roll Call Training APD.SOP.3080 General Procedures; APD.SOP.2011 General Conduct |

***Good afternoon*** Major Tolleson, per Major Hobbs listed below are the names of the Zone Two Supervisors who administered Roll Call Training for APD.SOP.3080 General Procedures and APD.SOP.2011 General Conduct.  If you have any questions or need additional information,  please feel free to contact either Major Hobbs or myself.  ***Thanks,*** Ms. Minor

| | |
|---|---|
| Day Watch | Sgt. A. Singh |
| Evening Watch | Sgt. T. Williams |
| Morning Watch | Sgt. S. Pearson |
| Tactical Traffic Unit | Sgt. N. Capell (D/W);  Sgt. R. Heald (E/W) |
| Zone Two Investigations | Sgt. N. Deaton (D/W); Sgt. R. McFall (E/W) |
| Zone Two Admin. Unit | Sgt. T. Uhlis |

## Charlene Minor

Administrative Assistant to Major V. Hobbs

City of Atlanta Police Department

Zone Two Police Precinct

3120 Maple Drive

Atlanta, Georgia 30305

(404) 848-7231 – office

(404) 848-7202 – fax

(404) 739-4789 – e-fax

CMinor@AtlantaGa.gov

ANDERSON-59

# ATLANTA POLICE DEPARTMENT
## Printed Matter Control Sheet

Division  FOD                    Section  Zone Two          Unit  Command Staff

Items distributed:

APD.SOP 3080 General Procedures              APD.SOP 2011 General Conduct

| Employee's name | Employee's signature | Date |
|---|---|---|
| Major V. Hobbs | *Major V Hobbs* | 12-10-14 |
| Capt. A. Lee | *Capt. A. Lee* | 12-10-14 |

Form APD 726  Formerly 32-O-3 ASD/CRU 027
Revised 2/19/03

ANDERSON-60

# Printed Matter Control Sheet

Division __FOD__          Section __Zone Two__          Unit __Admin__

Items distributed: _____

__APD. SOP. 3080__ *General Procedures*        __APD. SOP. 2011__ *General Conduct*

_____

| Employee's name | Employee's signature | Date |
|---|---|---|
| Sgt. T. Uhlis Jr. | *Thomas A Uhlis J* | 12-10-14 |
| Ofc. J. Day | | 12|10|19 |
| Ofc. O. Dorsey | | 12-10-14 |
| Ofc. A. White | | 12-10-14 |

Form APD 726  Formerly 32-O-3 ASD/CRU 027
Revised 2/19/03

ANDERSON-61

# Atlanta Police Department

(Printed Matter Control Sheet)

**Division:** FOD

General Conduct SOP 2011          Day Watch Z-2

| | Unique # | Employee Name | Signature | I acknowleged | | Date | Supervisor |
|---|---|---|---|---|---|---|---|
| 1 | 2301 | Lt J.Hensal | | ✓ | | 12/05/14 | |
| 2 | 0055 | Sgt. A. Singh | | ✓ | | 12/05/14 | AB |
| 3 | 3571 | Sgt B.Gardener | | | | 12/7/14 | |
| 4 | 3343 | Sgt. Town s | | ✓ | | 12/6/14 | |
| 5 | 5153 | Antione, Monise | | | | | |
| 6 | 3365 | Dhaliwal,R | | ✓ | | 12-5-14 | |
| 7 | 3845 | Bradshaw, Kirt | | ✓ | | 12.7.14 | KB |
| 8 | 3913 | Breithaupt, Tyrone | | ✓ | | 12-7-14 | |
| 9 | 4471 | Bustamante, Sergio | | ✓ | | 12-9-14 | SB |
| 10 | 5715 | Hernandez,J | | ✓ | | 12/5/14 | AB |
| 11 | 5456 | Synder,C | | ✓ | | 12-7-14 | |
| 12 | 4611 | Cunningham, Peter | P. Cunningham | | | 12/07/14 | |
| 13 | 5529 | Latosky, J | | ✓ | | 12/5/14 | AB |
| 14 | 5217 | Duke, David | | ✓ | | 12-9- | |
| 15 | 5268 | Philigene, Johnny | | ✓ | | 12-7-14 | DF |
| 16 | 5859 | Gilchearse,A | | | | 12/7/14 | A |
| 17 | 5219 | Harding, Christopher | E. Harding | | | 12-8-14 | AB |
| 18 | 5533 | Basulto, J | | | | 12-8-14 | AB |
| 19 | 4707 | Howell, Errol | | | | 12/5/14 | |
| 20 | 5156 | Mustapha, Abdul | | | | 12-7-14 | |
| 21 | 4142 | Baker,M | Michael Baker | | | 12/7/14 | |
| 22 | 5516 | Sevaran.C | | ✓ | | 12/5/14 | S |
| 23 | 4945 | Lundi, Loubens | | | | 12-4-14 | |
| 24 | 5720 | Girvan,R | | ✓ | | 12/5/14 | |
| 25 | 6127 | Quedo, L | | ✓ | | 12/5/2014 | |
| 26 | 5208 | ~~Philigene, Johnny~~ | | | | | |
| 27 | 4970 | Reddick, Leif | | ✓ | | 12-9-2014 | |
| 28 | 5716 | Fernandez,J | | ✓ | | 12/5/14 | |
| 29 | 4365 | Silva, Armando | | ✓ | | 12/7/14 | |
| 30 | 5506 | Dickson.C | | ✓ | | 12/8/14 | |
| 31 | 4115 | Smith,K | On loan | | | | |
| 32 | 5441 | Ayala ,J | On loan | | | | |

Form APD 726 (Formally 32-O-3ASD/CRU 027)  Revised 2/19/03

2

ANDERSON-62

# Atlanta Police Department
(Printed Matter Control Sheet)

Division: **FOD**

**General Conduct SOP 2011**          **Day Watch Z-2**

| | Unique # | Employee Name | Signature | I acknowleged | | Date | Supervisor |
|---|---|---|---|---|---|---|---|
| 33 | 5171 | Codner,A | | ✓ | | 12-9-14 | |
| 34 | 5268 | Leach ,J | | | | 12/5/2014 | |
| 35 | 5923 | Donaby, C | | ✓ | | 12-8-14 | |
| | 5009 | Cosby,R | | ✓ | | 12/8/14 | |
| | 5346 | AMore J. | Jennifer Amos | ✓ | | 12/7/14 | |
| 36 | | | | | | | |

# ATLANTA POLICE DEPARTMENT
## Printed Matter Control Sheet

Division __FOD__          Section __Zone 2__          Unit __Day Watch__

Items distributed: __APD.SOP. 3080 Genderal Procedures__

| Employee's name | Employee's signature | Date |
|---|---|---|
| Lt. Jeffrey Hensal | | 12/9/14 |
| Sgt. Barry Gardner | | 12/9/14 |
| Sgt. Anthony Singh | | 12/08/14 |
| Sgt. Nikiya Towns | | 12/8/14 |
| SPO Michael Baker | | 12/9/14 |
| Amore, Jennieve | | 12/9/14 |
| Ayala, Jonathan | | |
| Bradshaw, Kirk | | 12-9-14 |
| Breithaupt, Tyrone | | 12-10-14 |
| Bustamante, Sergio | | 12-9-14 |
| Codner, Andrew | | 12-9-14 |
| Cosby, Robert | | 12-9-14 |
| Cunningham, Peter | | 12/09/14 |
| Dhaliwal, Rajwant | | 12-9-14 |
| Dickson, Christopher | | 12-12-14 |
| Donaby, Christopher | | 12-10-14 |
| Duke, David | | 12-9-14 |
| Ferndandez, Joey | | 12/9/14 |
| Gilchrease, Andrew | | 12/10/14 |
| Girvan, Patrick | | 12/9/2014 |
| Harding, Christopher | | 12-9-14 |
| Hernandez, Jean | | 12-09-14 |
| Howell, Errol | | 12/9/14 |

Form APD 726  Formerly 32-O-3 ASD/CRU 027
Revised 2/19/03

ANDERSON-64

# ATLANTA POLICE DEPARTMENT
## Printed Matter Control Sheet

Division **FOD**                    Section **Zone 2**                    Unit **Day Watch**

Items distributed: **APD.SOP. 3080 Genderal Procedures**

| Employee's name | Employee's signature | Date |
|---|---|---|
| Latosky, Joseph | | 12-9-14 |
| Leach, Jeffrey | | |
| Lundi, Loubens | | 12-09-14 |
| Mustapha, Abdul | | 12 09-14 |
| Philogene, Johnny | | 12-10-14 |
| Quedo, Lee | | 12-10-14 |
| Reddick, Leif | | 12.9.2014 |
| Sevaran, Carl | | 12-09-14 |
| Silva, Armando | | 12-9-14 |
| Smith, Kwaneeta | | |
| Snyder, Clinton | | 12-9-14 |

Form APD 726  Formerly 32-O-3 ASD/CRU 027
Revised 2/19/03

ANDERSON-65

# Printed Matter Control Sheet

Division **FOD**          Section **ZONE 2**          Unit **EVENING WATCH**

Items distributed: **APD.SOP.2011 - General Conduct** And APD.SOP.3080 General Procedures

| Employee's name | Employee's signature | Date |
|---|---|---|
| Lt. T. Joyner | | 12-9-14 |
| Sgt. S. Green | | 12/3/14 |
| Sgt. A. Lofton-Mitchell | | 12/3/14 |
| Sgt. F. Schimmel | | 12/3/14 |
| Sgt. T. Williams | | 12-7-14 |
| Ofc. A. Appleberry | | 12/4/14 |
| Ofc. A. Arias | | 12/4/14 |
| Ofc. J. Bealts | | 12/4/14 |
| Ofc. C. Chapman | | 12/4/14 |
| Ofc. C. Commerse | | 12/4/14 |
| SPO. W. Crane | | 12/08/14 |
| Ofc. J. Fong | | 12-4-14 |
| Ofc. W. Gaines | | 12-5-14 |
| Ofc. N. Grigsby | | 12-5-14 |
| Ofc J. Henderson | | 12-7-14 |
| Ofc. F. Johnson | | 12/4/14 |
| Ofc. K. Johnson | | 12/4/14 |
| Ofc. L. Jones | | 12/8/14 |
| Ofc. S. Kindred | | 12/4/14 |
| Ofc. D. King | | 12/4/14 |
| Ofc. W. Knight | | 12/7/14 |
| Ofc. E. Major | | 12/8/14 |
| Ofc. B. Mala | | 12/5/14 |

Form APD 726  Formerly 32-O-3 ASD/CRU 027
Revised 2/19/03

ANDERSON-66

# ATLANTA POLICE DEPARTMENT
## Printed Matter Control Sheet

Division **FOD**          Section **ZONE 2**          Unit **EVENING WATCH**

Items distributed: **APD.SOP.2011 – General Conduct** & **APD.SOP.3080 General Procedures**

| Employee's name | Employee's signature | Date |
|---|---|---|
| Ofc. T. Martin | | 12/6/14 |
| Ofc. T. McClain | | Dec. 04, 2014 |
| Ofc. B. Moore | | 11/4/14 |
| Ofc. C. Newman | | 12/4/14 |
| Ofc. A. Pierce | | 12.9.2014 |
| Ofc. S. Powell | | 12-8-14 |
| Ofc. B. Smith | | 12-4-14 |
| Ofc. C. Smith | | 12-7-14 |
| Ofc. R. Stoddard | | 12-6-14 |
| Ofc. T. Thomas | | 12-5-14 |
| Ofc. J. White | | 11-4-14 |

Form APD 726  Formerly 32-O-3 ASD/CRU 027
Revised 2/19/03

ANDERSON-67

# ATLANTA POLICE DEPARTMENT
## Printed Matter Control Sheet

Division __FOD__          Section __Z-2__          Unit __Morning Watch__

Items distributed: __GENERAL CONDUCT APD. SOP 2011__

| Employee's name | Employee's signature | Date |
|---|---|---|
| ZYGAJ, S. | | 12-08-14 |
| REMEC, D. | | 12-08-14 |
| PEARSON, S. | | 12-09-14 |
| KNAPP, K. | | 12-4-14 |
| CADEAU, M. | | 12/4/14 |
| AVERY, S. | | 12/4/14 |
| JEFFERY, J. | | 12-4-14 |
| POLKE, B. | | 12/4/14 |
| RICHARDS, W. | | 12/4/14 |
| CLARK, J. | | 12-4-14 |
| FAIRELL, T. | | 12-8-14 |
| URASH, G. | | 12-9-14 |
| DANIEL, D. | | 12/4/14 |
| PRIMO, D. | | 12/4/14 |
| DAVIS, C. | | 12-04-2014 |
| BACON, L. | | 12/6/14 |
| MONCRIEF, S. | | 12/06/14 |
| CARTER, M. | McCarter 12/08/14 | 12/8/14 |
| FRANCIS, L. | | 12/4/14 |
| MULKEY, T. | | 12/6/14 |
| ABNER, T. | | 12-4-14 |
| SMITHER, R. | | 12/4/14 |
| LAWRENCE, D. | | 12/4/2014 |
| Burney, R. | Paul J. Bony | 12/4/14 |
| CAMPBELL, D | | 12-4-14 |

Form APD 726  Formerly 32-O-3 ASD/CRU 027
Revised 2/19/03

ANDERSON-68

# Printed Matter Control Sheet

Division __FOD__        Section __Zone 2__        Unit __Morning Watch__

Items distributed: __GENERAL CONDUCT APD. SOP 2011__

| Employee's name | Employee's signature | Date |
|---|---|---|
| BURNEY, P. | *signature* | 12/4/14 |
| RANDERSON, S. | *signature* | 12/8/14 |
| REID, L. | *signature* | 12/4/14 |
| JACKSON, J. | *signature* | 12-04-14 |
| BURNS, J. | *signature* | 12/6/14 |
| CAMPBELL, D. | *signature* | 12-04-14 |
| LEE, K.. | *signature* | 12-7-14 |
| WARD, C. | *signature* | 12/06/14 |
| TROJAHN, J.. | *signature* | 12-04-14 |
| Smith, B | *signature* | 12/9/14 |

Form APD 726  Formerly 32-O-3 ASD/CRU 027
Revised 2/19/03

ANDERSON-69

**Printed Matter Control Sheet**

Division __FOD__          Section __Z-2__          Unit __Morning Watch__

Items distributed: __GENERAL PROCEDURES APD. SOP.3080__

| Employee's name | Employee's signature | Date |
|---|---|---|
| ZYGAJ,S. | | 12-08-14 |
| REMEC, D. | | 12-08-14 |
| PEARSON, S. | | 12-09-14 |
| KNAPP, K. | | 12-9-14 |
| CADEAU, M. | | 12-8-14 |
| AVERY, S. | | 12-8-14 |
| JEFFERY, J. | | 12-8-14 |
| POLKE, B. | | |
| RICHARDS, W. | | 12-8-14 |
| CLARK, J. | | 12-8-14 |
| FAIRELL, T. | | 12-8-14 |
| URASH, G. | | 12-8-14 |
| DANIEL, D. | | 12/8/14 |
| PRIMO, D. | | 12-8-14 |
| DAVIS, C. | | 12-09-2014 |
| BACON, L. | | 12/8/14 |
| MONCRIEF, S. | | 12/8/14 |
| CARTER, M. | | 12/08/14 |
| FRANCIS, L. | | 12/9/14 |
| MULKEY, T. | | 12/9/14 |
| ABNER, T. | | 12-8-14 |
| SMITHER, R. | | 12/8/14 |
| LAWRENCE, D. | | 12/8/14 |

Form APD 726  Formerly 32-O-3 ASD/CRU 027
Revised 2/19/03

ANDERSON-70

# ATLANTA POLICE DEPARTMENT
## Printed Matter Control Sheet

Division __FOD__          Section __Zone 2__          Unit __Morning Watch__

Items distributed: __GENERAL PROCEDURES APD. SOP .3080__

| Employee's name | Employee's signature | Date |
|---|---|---|
| BURNEY, P. | *Paul G. Burney* | 12/11/14 |
| RANDERSON, S. | | 12/8/14 |
| REID, L. | | 12/8/14 |
| JACKSON, J. | | 12/8/14 |
| BURNS, J. | *J Burn* | 12/8/14 |
| CAMPBELL, D. | *D Snell* | 12-10-14 |
| LEE, K.. | | 12-8-14 |
| WARD, C. | | 12-08-14 |
| TROJAHN, J.. | | 12/8/14 |
| Smith, B | | 12/10/14 |

Form APD 726  Formerly 32-O-3 ASD/CRU 027
Revised 2/19/03

ANDERSON-71

# ATLANTA POLICE DEPARTMENT
## Printed Matter Control Sheet

Division __FOD__                Section __Zone 2__                Unit __TTU__

Items distributed: __APD.SOP.2011 General Conduct__ & __APD.SOP.3080 General Procedures__

| Employee's name | Employee's signature | Date |
|---|---|---|
| Lt. D. Graham | | 12-3-14 |
| Sgt. N. Capell | | 12-3-14 |
| Sgt. R. Heald | | 12-3-14 |
| Off. K. Rollins | | 12-3-14 |
| Off. G. Lawrence | | 12-4-14 |
| Off. G. Martin | | 12-4-14 |
| Off. T. Coxe | | 12.05.14 |
| Off. S. Shultz | | 12/4/14 |
| Off. J. Cooper | | 12-3-14 |
| Off. C. Otiti | | 12/3/14 |
| Off. W. Alexander | | 12/3/14 |
| Off. B. Durmishi | | 12/4/14 |

Form APD 726  Formerly 32-O-3 ASD/CRU 027

ANDERSON-72