# ATLANTA POLICE DEPARTMENT

## Printed Matter Control Sheet

Division **FOD**          Section **APD**          Unit **ZONE 2**

Items distributed: **APD.SOP.2011** (General Conduct) **& APD.SOP.3080** General Procedures

| Employee's name | | Employee's signature | Date |
|---|---|---|---|
| Lt. R. Vazquez | 2078 | | 12/8/14 |
| Sgt. N. Deaton | 2727 | | 12/9/14 |
| Sgt. R. McFall | 2755 | | 12/8/14 |
| Inv. A. Allen | 4872 | | 12/9/14 |
| Inv. D. Bahry | 3626 | | 12-8-14 |
| Inv. R. Byne | 0065 | | 12-10-14 |
| Inv. R. Jackson | 3978 | | 12/8/14 |
| Inv. Z. A. Kramer | 3408 | | 12-10-14 |
| Inv. M. McGrath | 0725 | | 12-8-14 |
| Inv. A. Skeete | 4093 | | 12/8/14 |
| Inv. D. Terrell | 2457 | | 12/9/14 |
| Inv. M. Tillman | 4139 | | 12/09/14 |
| Inv. S. Walton | 4745 | | 12/8/14 |
| Off. J. Basulto | 5533 | | 14/8/14 |
| Off. K. Lamneck | 5605 | | 12/8/14 |
| Off. R. Severance | 5018 | | 12/08/2014 |
| Sec. T. Cossie | 422 | | 12/08/14 |

Form APD 726  Formerly 32-O-3 ASD/CRU 027
Revised 2/19/03

ANDERSON-73

# ATLANTA POLICE DEPARTMENT
## Printed Matter Control Sheet

Division __FOD__                  Section __ZONE 3__                  Unit __ADMIN__

_Trainer: Sgt. Henninger_

Items distributed: __APD.SOP.3080__

__APD.SOP.2011__

| Employee's name | Employee's signature | Date |
|---|---|---|
| Sgt T Henninger | _[signature]_ | 12/9/14 |
| Ofc B Hart | _B. Brandon Hart_ | 12-9-14 |
| Ofc V Smith | _V. Smith_ | 12/9/14 |
| _Maj. J. Glazier_ | _J. Glazier_ | 12-18-14 |
| _Capt. J. Durant_ | _[signature]_ | 12-18-14 |

Form APD 726  Formerly 32-O-3 ASD/CRU 027
Revised 2/19/03

ANDERSON-74

# ATLANTA POLICE DEPARTMENT

## Printed Matter Control Sheet

Division __FOD__          Section __Zone 3__          Unit __CID__

_Trainer- Lt. Culberson_

Items distributed: __S.O.P. 3080__

__S.O.P. 2011__

| Employee's name | Employee's signature | Date |
|---|---|---|
| Lt. Culberson | | 12/9/14 |
| Sgt. Hoos | | 12/9/14 |
| Sgt. Soukup | | 12/9/14 |
| Inv. Beasley | | 12/9/14 |
| inv. Booker-Higgins | | 12-9-14 |
| Inv. Busby | | |
| Inv. Dumas | | 12-09-2014 |
| Inv. Fernkorn | | 12-9-14 |
| Inv. Henry | | 12/9/14 |
| Inv. Logan | | 12-9-14 |
| Inv. Matos | FMLA | |
| Inv. McCalla | | 12/9/14 |
| Inv. Paul | | 12/9/14 |
| Inv. Porter | | 12/16/14 |
| Inv. Smith | | 16 12 14 |
| SPO Schley | | 12-16-14 |
| Ofc. Carswell | | 12.16.14 |
| Ofc. Dean | GS DEAN | 12/9/14 |
| Ofc. Franklin | | 12/09/14 |
| Ofc. Winship | | 12/9/14 |
| Ms. Robinson | | 12/9/14 |

Form APD 726  Formerly 32-O-3 ASD/CRU 027
Revised 2/19/03

ANDERSON-75

# ATLANTA POLICE DEPARTMENT
## Printed Matter Control Sheet

Division __FOD__          Section __Z3__          Unit __CSU__

Items distributed: __R.C.T APD SOP. 2011 General Conduct__          _Trainer; Lt. Zenelaj_

__12/2014__          _APD. SPP. 3128D_

| Employee's name | Employee's signature | Date |
|---|---|---|
| Pearman, Michael | | 12-3-14 |
| Johns, Matthew | | 12-3-14 |
| Bostick, Charles | | 12-4-14 |
| Soprano, Michael | | |
| Gibson, Ashley | | 12-3-14 |
| Law, Christopher | | 12/3/14 |
| Fletcher, Jacob | | 12-3-14 |
| Ramirez, Manuel | | 12-3-14 |
| Tealer, David | | 12-3-14 |
| Walker, Andrew | | 12/3/14 |
| Medina, Luis | | 12/3/14 |
| Zenelaj, Hajredin | | 12/3/14 |

Form APD 726  Formerly 32-O-3 ASD/CRU 027
Revised 2/19/03

ANDERSON-76

# ATLANTA POLICE DEPARTMENT
## Printed Matter Control Sheet

Division **FOD**      Section **Zone 3**      Unit **Day Watch**

Items distributed: **Roll Call Training for APDSOP 3080 and APDSOP 2011**    *Trainer: Lt. Tastx*

| Employee's name | Employee's signature | Date |
|---|---|---|
| K. Iosty | | 12-15-14 |
| R. Daniels | | 12/11/14 |
| M. Mozgawa | | 12/11/14 |
| A. Cerul | | 12/10/14 |
| D. Joseph | | 12/11/14 |
| J. Locke | | 12-16-14 |
| W. Glass-Hess | | 12/10/14 |
| B. Carswell | | 12-15-14 |
| M. Mercure | | 12-11-14 |
| M. Thomas | | 12-12-14 |
| N. Carter | | 12/13/14 |
| A. Hayes | FMLA St. com | 12/11/14 |
| C. Mercure | | 12-13-14 |
| M. McFarland | | 12/11/14 |
| J. Crenshaw | | 12-11-14 |
| J. Farley | J. Farley | 12-11-14 |
| K. Collins | | 12-11-14 |
| J. Fouse | | 12/11/14 |
| A. Black | | 12/11/14 |
| H. King | | 12/13/14 |
| A. Collins | | 12/11/14 |
| B. Austin | | 12-11-14 |
| B. Robinson | | 12-12-14 |

Form APD 726  Formerly 32-O-3 ASD/CRU 027
Revised 2/19/03

ANDERSON-77

# ATLANTA POLICE DEPARTMENT
## Printed Matter Control Sheet

Division  FOD                    Section  Zone 3              Unit  Day Watch

Items distributed:  Roll Call Training for APDSOP 3080 and APDSOP
2011

| Employee's name | Employee's signature | Date |
|---|---|---|
| T. Murden | | 12-18-14 |
| T. Profit | | 12-15-14 |
| R. Hinkle | | 12/11/14 |
| R. Bettis | | 12-11-14 |
| B. Citizen | | 12-15-14 |
| L. Hartman | | 12/13/14 |

Form APD 726  Formerly 32-O-3 ASD/CRU 027
Revised 2/19/03

ANDERSON-78

# ATLANTA POLICE DEPARTMENT
## Printed Matter Control Sheet

Division **FOD**          Section **Zone 3**          Unit **Mobile** *EW*

Items distributed: **Roll Call Training - APD.SOP.3080 General**
**Conduct Section 4.12.2: Body Search**          *Trainer: Lt. Hodge*

| Employee's name | Employee's signature | Date |
|---|---|---|
| Lt. J. Hodge | | 12-8-14 |
| Sgt. C. Hall | | 12-8-14 |
| Sgt. R. Keeney | | 12/10/14 |
| Sgt. J. Ryan | | 12/8/14 |
| Sgt. M. Wiskemann | | 12/9/14 |
| SPO J. Brown | | 12/9/14 |
| SPO C. Bunch | | 12-11-14 |
| SPO. A. Dorsey | | 12/09/14 |
| Almanzar, I. | | 12-9-14 |
| Alvaran, J. | | 12/9/14 |
| Angelopoulos, K. | | 12/09/2014 |
| Atha, Z. | | 12-10-14 |
| Bent, A. | | 12/9/14 |
| Clausen, E. | | 12/11/14 |
| Fagan, S. | | 12/9/14 |
| Fall, C. | | 12/11/14 |
| Floyd, W. | | 12/10/14 |
| Gil, B. | | 12/9/14 |
| Hall, T. | | 20141209 |
| Hannula, C. | | 12/11/14 |
| Hubbard, W. | | 12/11/14 |
| Johnson, J. | | 12/9/14 |
| Johnson, M. | | 12/9/14 |

Form APD 726  Formerly 32-O-3 ASD/CRU 027
Revised 2/19/03

ANDERSON-79

# ATLANTA POLICE DEPARTMENT
## Printed Matter Control Sheet

Division FOD                    Section Zone 3                    Unit *EW* Mobile

Items distributed: Roll Call Training - APD.SOP.3080 General
Conduct Section 4.12.2: Body Search

| Employee's name | Employee's signature | Date |
|---|---|---|
| Kandakai, M. | | 12/9/14 |
| Kelly, L. | | 12/9/14 |
| Leduc, A. | | 12-9-14 |
| Magana, E. | | 12/9/14 |
| McGovern, R. | | 12/11/14 |
| Mesidor, J. | | 12/8/14 |
| Murphy, Z. | | 12/9/14 |
| Pena, B. | | 12/10/14 |
| Rolfe, G. | | 12/10/14 |
| Sebastian, J. | | 12/9/2014 |
| Simmons, D. | | 12/10/14 |
| Skidmore, P. | | 12/10/14 |
| Stevens, C. | | 12/9/2014 |
| Turner, K. | | 10 DEC 2014 |
| Williams, J. | | 10 Dec 14 |

Form APD 726  Formerly 32-O-3 ASD/CRU 027
Revised 2/19/03

ANDERSON-80

# ATLANTA POLICE DEPARTMENT
## Printed Matter Control Sheet

Division **FOD**          Section **Zone 3**          Unit **Mobile** _EW_

Items distributed: **APD.SOP.2011 General Conduct Roll Call Training** _Trainer: Lt. Hodge_

| Employee's name | Employee's signature | Date |
|---|---|---|
| Lt. J. Hodge | | 12-9-14 |
| Sgt. C. Hall | _Cm Hall_ | 12-5-14 |
| Sgt. R. Keeney | | 120414 |
| Sgt. J. Ryan | | 12/3/2014 |
| Sgt. M. Wiskemann | | 12/4/14 |
| SPO J. Brown | _J Bre_ | 12/4/14 |
| SPO C. Bunch | | 12-4-14 |
| SPO. A. Dorsey | | 12/09/14 |
| Almanzar, I. | | 12/5/14 |
| Alvaran, J. | | 12/4/14 |
| Angelopoulos, K. | | 12/04/2014 |
| Atha, Z. | | 12-04-14 |
| Bent, A. | | 12/04/14 |
| Clausen, E. | | 12/11/14 |
| Fagan, S. | | 12/5/14 |
| Fall, C. | | 12/8/14 |
| Floyd, W. | | 12-4-14 |
| Gil, B. | _B. Gil_ | 12-4-14 |
| Hall, T. | | 2014/1204 |
| Hannula, C. | | 12/4/14 |
| Hubbard, W. | | 12-4-14 |
| Johnson, J. | | 12-5-14 |
| Johnson, M. | | 12/6/14 |

Form APD 726  Formerly 32-O-3 ASD/CRU 027
Revised 2/19/03

ANDERSON-81

# ATLANTA POLICE DEPARTMENT
## Printed Matter Control Sheet

Division __FOD__          Section __Zone 3__          Unit __Mobile__ _FW_

Items distributed: __APD.SOP.2011 General Conduct Roll Call Training__

| Employee's name | Employee's signature | Date |
|---|---|---|
| Kandakai, M. | | 12/9/14 |
| Kelly, L. | | 12/5/14 |
| Leduc, A. | | 12/4/14 |
| Magana, E. | | 12/5/14 |
| McGovern, R. | | 12/4/14 |
| Mesidor, J. | | 12/4/14 |
| Murphy, Z. | | 12-4-14 |
| Pena, B. | | 12/05/2014 |
| Rolfe, G. | | 12/04/14 |
| Sebastian, J. | | 12/4/14 |
| Simmons, D. | | 12/4/14 |
| Skidmore, P. | | 12/04/14 |
| Stevens, C. | | 12/05/14 |
| Turner, K. | | 10 Dec 2014 |
| Williams, J. | | 12/04/14 |

Form APD 726  Formerly 32-O-3 ASD/CRU 027
Revised 2/19/03

ANDERSON-82

# ATLANTA POLICE DEPARTMENT
## Printed Matter Control Sheet

Division **FOD**          Section **Zone 3**          Unit **Morning Watch**

Items distributed: **Roll Call Training APD.SOP.2011, 4.4.1**     *Trainer: Lt. Price*

| Employee's name | Employee's signature | Date |
|---|---|---|
| Lt.  D'Andrea Price | *[signature]* | 12/9/14 |
| Sgt. Anthony Dawson | *[signature]* | 12-8-14 |
| Sgt. Richard Dillon | *[signature]* | 12/06/2014 |
| Sgt. Andrew Fincher | **Been on Vacation** | |
| Sgt. Neil Welch | *[signature]* | 12-06-14 |
| Ofc. Mauricio Castro | *[signature]* | 12-6-14 |
| Ofc. Ashley Clay | *[signature]* | 18/6/14 |
| Ofc. Christopher Collins | *[signature]* | 12/6/14 |
| Ofc. Jonathan Davis | *[signature]* | 12/7/14 |
| Ofc. Terry Exum | *Officer T.X.* *[signature]* | 12/06/14 |
| Ofc. Cesar Fernandez | *[signature]* | 12-7-14 |
| Ofc. Stephen Green | *Steph Green* | 12-6-14 |
| Ofc. Stephen Glass | *[signature]* | 6 DEC 14 |
| Ofc. Carl Harp | *[signature]* | 12/6/14 |
| Ofc. Clarke Hawthorne | *Clarke Hawth* | 12/6/14 |
| Ofc. Brian Hill | *B Hill* | 12/6/14 |
| Ofc. Robert Holmes | *[signature]* | 12-6-14 |
| Ofc. Michael Jones | *[signature]* | 12/6/14 |
| Ofc. Oliver Ledesma | *[signature]* | 12/6/14 |
| Ofc. Joshua Luckie | *[signature]* | 6 Dec 14 |
| Ofc. Hodaiah Mitchell | *[signature]* | 12/06/14 |
| Ofc. Christopher Moss | *C. Moss* | 12/6/14 |
| Ofc. William Nelson | *W. Nelson* | 12/7/14 |

# ATLANTA POLICE DEPARTMENT
## Printed Matter Control Sheet

Division <u>FOD</u>          Section <u>Zone 3</u>          Unit <u>Morning Watch</u>

Items distributed: <u>Roll Call Training APD.SOP.2011, 4, 4. 1</u>

| Employee's name | Employee's signature | Date |
|---|---|---|
| Ofc. Cassandra Parker | *C. Parker* | 12/06/14 |
| Ofc. Michael Parrish | *M. Parrish* | 12/06/14 |
| Ofc. Kenneth Robinson | *(signature)* | 12/6/14 |
| Ofc. Willie Rose | *Been on vacation* | |
| Ofc. Larry Sheppard | *L. Sheppard* | 12/6/14 |
| Ofc. Michael Smith | *(signature)* | 12-6-14 |
| Ofc. Joshua Williams | *(signature)* | 12/06/14 |
| Ofc. Kenneth Wilson | *(signature)* | 12/06/14 |
| Ofc. Morris Kandakai | *(signature)* | 12/6/14 |
| Ofc. Gary Baker | *(signature)* | 12/6/14 |

Form APD 726  Formerly 32-O-3 ASD/CRU 027
Revised 2/19/03

ANDERSON-84

# ATLANTA POLICE DEPARTMENT
## Printed Matter Control Sheet

Division <u>FOD</u>          Section <u>ZONE 6</u>          Unit <u>CID</u>

Items distributed: <u>APD SOP 2011 General Conduct</u>
<u>APD SOP 3080 General Procedures</u>

| Employee's name | | Employee's signature | Date |
|---|---|---|---|
| Ball, Anthony | #4655 | | 12-9-14 Sgt. McCown 11 AM |
| Bandy, Rebecca | #5065 | | 120814 8pm Sgt. Barth |
| Barth, Brendon | #3249 | | 12-08-14 12-12-14 Sgt. Barth |
| Canup, David | #4613 | | 12-08-14 8pm Sgt. Barth |
| Dearlove, Germain | #4971 | | 12-10-14 4:15 PM Sgt. Barth |
| Floyd, Barbara | #2492 | | 12/9/14 Sgt. McCown |
| Gurley, Chad | #3511 | | 12/10/14 3pm Sgt. McCown |
| Johnson, Cliff | #0748 | | 12/10/14 3pm Sgt. McCown |
| Kimbrough, Hakim | #3580 | | 12/8/2014 8pm Sgt. Barth |
| Kirkman, Anthony | #3050 | | 12/9/14 11AM Sgt. Barth |
| Larosa, Dino | #2004 | | 12/10/14 3pm Sgt. McCown |
| Long, Neusomba | #3704 | | 12/10/14 3pm Sgt. McCown |
| McCowen, Sonya | #3679 | | 12/10/14 3pm Sgt. McCown |
| Somers, Jason | #5088 | | 12/10/14 4:15pm Sgt. Barth |
| Wiggins, Shawna | #5169 | | 12/9/14 11AM Sgt. McCown |

ANDERSON-85

# ATLANTA POLICE DEPARTMENT
## Printed Matter Control Sheet

Division __FOD__        Section __ZONE SIX__        Unit __MOBILE / MW__

Items distributed: __APD SOP. .2011__

__GENERAL CONDUCT__

*Read at Roll Call - 10pm by Lt. Johnny Hall*

| Employee's name | Employee's signature | Date |
|---|---|---|
| LT. J. HALL | *Lt J Hall* | 12-6-14 |
| SGT. S. BUNYAN | *Sgt. Bunyan* | 12-6-14 |
| SGT. D. CLEMENTS | *SGT Clem* | 12-10-14 |
| SGT. D. SMITH | *DSmith* | 12-6-14 |
| SPO. J. BARMETTLER | *JB Bott* | 12-8-14 |
| OFF. W. ARNOLD | *W Arnold* | 12-6-14 |
| OFF. C. ALEXANDER | *C A* | 12-6-14 |
| OFF. R. BERTRAND | *R Bertrand* | 12-6-14 |
| OFF. A. BRADSHAW | *Bradshaw A* | 12/11/14 |
| OFF. C. BOTTE | | 12-6-14 |
| OFF. A. BROWN | | 12-7-14 |
| OFF. B. BRUNO | | 12-6-14 |
| OFF. P. DAGRIN | *Pierre L. Dagrin* | 12-6-14 |
| OFF. J. DOUGHERTY | *Jus M Dgt* | 12/10/14 |
| OFF. T. EDWARDS | | 12/4/14 |
| OFF. N. GRIEME | | 12/6/14 |
| OFF. S. GROVES | | 12/8/14 |
| OFF. J. JACKSON | *JR Jackson* | 12/16/14 |
| OFF. M. JEAN-PIERRE | *Ofc M Jean-Pierre (L OTF)* | 12/09/14 |
| OFF. M. LAPLANTE | *M LaPlante* | 12-06-14 |
| OFF. B. MATHEW | *B Mathew* | 12/9/14 |
| OFF. C. MILLEDGE | *Milledge C* | 12/11/14 |
| OFF. M. ONYEMACHI | *M Ony* | 12/7/14 |

Form APD 726  Formerly 32-O-3 ASD/CRU 027
Revised 2/19/03

ANDERSON-86

# ATLANTA POLICE DEPARTMENT
## Printed Matter Control Sheet

Division __FOD__          Section __ZONE SIX__          Unit __MOBILW / MW__

Items distributed: __APD SOP. 2011__

__GENERAL CONDUCT__

| Employee's name | Employee's signature | Date |
|---|---|---|
| OFF. J. RICHARDSON | | 12-9-14 |
| OFF. J. RUSHIN | | 12/6/14 |
| OFF. D. SMITH | | 12/8/14 |
| OFF. R. SMITH | | 12/10/14 |
| OFF. A. TADDEI | | 12/6/14 |
| OFF. J.T. THOMPSON | | 12/10/14 |
| OFF. L. TROTMAN | | 12/6/14 |
| OFF. B. TURNER | | 12-8-14 |
| OFF. K.N. WILLIAMS | | 12-10-14 |

Form APD 726  Formerly 32-O-3 ASD/CRU 027
Revised 2/19/03

ANDERSON-87

# ATLANTA POLICE DEPARTMENT
## Printed Matter Control Sheet

Division __FOD__          Section __ZONE SIX__          Unit __MOBILE / MW__

Items distributed: __APD SOP. .3080__

__GENERAL PROCEDURES__

*Read at Roll Call by Lt. J. Hall*

| Employee's name | Employee's signature | Date |
|---|---|---|
| LT. J. HALL | *Lt J Hall* | 12/10/14 |
| SGT. S. BUNYAN | *[signature]* | 12/10/14 |
| SGT. D. CLEMENTS | *[signature]* | 12/10/14 |
| SGT. D. SMITH | *D Smith* | 12/12/14 |
| SPO. J. BARMETTLER | *J Barmettler* | 12/12/14 |
| OFF. W. ARNOLD | *W Arnold* | 12/12/14 |
| OFF. C. ALEXANDER | *C Alexander* | 12/12/14 |
| OFF. R. BERTRAND | *[signature]* | 12-11-14 |
| OFF. A. BRADSHAW | *[signature]* | 12-11-14 |
| OFF. C. BOTTE | *[signature]* | 12/11/14 |
| OFF. A. BROWN | *[signature]* | 12/10/14 |
| OFF. B. BRUNO | *B Bruno* | 12/02/14 |
| OFF. P. DAGRIN | *Pim L Dagrin* | 12-11-14 |
| OFF. J. DOUGHERTY | *[signature]* | 12/11/14 |
| OFF. T. EDWARDS | *T Edward* | 12/12/14 |
| OFF. N. GRIEME | *N Grieme* | 12/12/14 |
| OFF. S. GROVES | *[signature]* | 12/10/14 |
| OFF. J. JACKSON | *J Jackson* | 12/12/14 |
| OFF. M. JEAN-PIERRE | *M Jean Pierre* | 12/12/14 |
| OFF. M. LAPLANTE | *M LaPlante* | 12/11/14 |
| OFF. B. MATHEW | *B Mathew* | 12/12/14 |
| OFF. C. MILLEDGE | *C Milledge* | 12/11/14 |
| OFF. M. ONYEMACHI | *[signature]* | 12/10/14 |

Form APD 726  Formerly 32-O-3 ASD/CRU 027
Revised 2/19/03

ANDERSON-88

# ATLANTA POLICE DEPARTMENT
## Printed Matter Control Sheet

Division __FOD__          Section __ZONE SIX__          Unit __MOBILW / MW__

Items distributed: __APD SOP. 3080__

__GENERAL PROCEDURES__

| Employee's name | Employee's signature | Date |
|---|---|---|
| OFF. J. RICHARDSON | *signature* | 12-10-14 |
| OFF. J. RUSHIN | *signature* | 12/11/14 |
| OFF. D. SMITH | *signature* | 12/12/14 |
| OFF. R. SMITH | *signature* | 12/10/14 |
| OFF. A. TADDEI | *signature* | 12/11/14 |
| OFF. J.T. THOMPSON | *signature* | 12/11/14 |
| OFF. L. TROTMAN | *signature* | 12-10-14 |
| OFF. B. TURNER | *signature* | 12/12/14 |
| OFF. K.N. WILLIAMS | *signature* | 12-10-14 |

Form APD 726  Formerly 32-O-3 ASD/CRU 027
Revised 2/19/03

ANDERSON-89

# ATLANTA POLICE DEPARTMENT
## Printed Matter Control Sheet

Division __F.O.D.__          Section __ZONE 6__          Unit __Crime Suppression Unit__

Items distributed: __APD SOP 2011 General Conduct (Update)__

*Read at Roll call 6pm by Sgt. Skeens*

| Employee's name | Employee's signature | Date |
|---|---|---|
| Lt. D. Floyd | | 12/04/2014 |
| Sgt. W. Skeens | | 12/03/2014 |
| Sgt. M. Patire | | 12/03/2014 |
| Ofc. C. Freeman | | 12/03/2014 |
| Ofc. C. Groesper | | 12/03/2014 |
| Ofc. L. Strong | | 12/03/2014 |
| Ofc. S. Krieger | | 12/4/14 |
| | | 12/03/2014 |
| Ofc. A. Ngitami | | 12/03/2014 |
| Ofc. K. Lopez-Licona | | 12/03/2014 |
| Ofc. C. Haslam | | 12/03/2014 |
| Ofc. D. Matthews | | 12/03/2014 |

# ATLANTA POLICE DEPARTMENT
## Printed Matter Control Sheet

Division <u>F.O.D.</u>          Section <u>Zone 6</u>          Unit <u>Crime Suppression Unit</u>

Items distributed: <u>APD.SOP.3080 General Conduct</u>

*Read at Roll call 6pm by Sgt. Skeens*

| Employee's name | Employee's signature | Date |
| --- | --- | --- |
| Lt. D. Floyd | | 12-10-2014 |
| Sgt. W. Skeens | | 12/10/14 |
| Sgt. M. Patire | | 12-10-14 |
| Ofc. C. Freeman | | 12/10/14 |
| Ofc. C. Grosser | | 12-10-14 |
| Ofc. L. Strong | | 12-10-2014 |
| Ofc. S. Krieger | | 12/10/14 |
| Ofc. A. Ngitami | | 12/10/14 |
| Ofc. K. Lopez-Licona | | 12/10/2014 |
| Ofc. C. Haslam | | 12/10/2014 |
| Of. D. Matthews | | 12-10-14 |

Form APD 726  Formerly 32-O-3 ASD/CRU 027
Revised 2/19/03

ANDERSON-91

# ATLANTA POLICE DEPARTMENT
## Printed Matter Control Sheet

Division **F.O.D.**          Section **Zone 6**          Unit **Day Watch**

Items distributed: **APD.SOP.2011 General Conduct**

/ = INDICATES THE SOP WAS READ TO THEM BY SGT. WILKES @ 0700 ROLL CALL

| Employee's name | Employee's signature | Date |
|---|---|---|
| Roberson, M. | | 12-8-14 |
| Wilkes, B. | | 12-4-14 |
| Shedeke, T. | | 12-6-14 |
| Alexis, E. | | 12-04-2014 |
| Burgess, A. | | 12-5/14 |
| Bursby, R. | | 12/4/14 |
| Combs, C. | | 12-04-14 |
| Crump, C. | | 12/7/14 |
| Denson, J. | | 12-4-14 |
| Evans, N. | | 12-4-14 |
| Guice, D. | | 12-6-14 |
| Hall, B. | | 12/7/14 |
| Hodges, P. | VACATION | |
| Irving, N. | | 12-4-14 |
| Ivy, C. | | 12-5-14 |
| James, A. | MILITARY LEAVE | |
| Larkin, J. | | 12/04/2014 |
| Lightkep, E. | | 12/7/14 |
| Lynch, W. | | 12/5/14 |
| Mason, J. | | 12/04/14 |
| McCowan, C. | | 12/07/14 |
| McEckron, M. | | 12/4/14 |
| McReady, W. | | 120714 |

Form APD 726  Formerly 32-O-3 ASD/CRU 027
Revised 2/19/03

ANDERSON-92

# ATLANTA POLICE DEPARTMENT
## Printed Matter Control Sheet

Division _F.O.D._____   Section _Zone 6_____   Unit _Day Watch_____

Items distributed: _APD.SOP.2011 General  Conduct_____

_____          _____

| Employee's name | Employee's signature | Date |
| --- | --- | --- |
| Moore, S. | _(signature)_ | 12-5-14 |
| Muhammad, S. | _(signature)_ | 12-04-14 |
| Peck, T. | _(signature)_ | 12-04-14 |
| Potter, K. | _(signature)_ | 12/7/2014 |
| Ramirez, R. | _(signature)_ | 12/6/14 |
| Rosser, W. | _(signature)_ | 12-04-14 |
| Sullivan, P. | _(signature)_ | 12/4/14 |
| Thomas, F. | _J. Thomas_ | 12-07-14 |
| Thompson, T. | Extended / Sick Leave | |
| Wade, G. | _(signature)_ | 12-4-2014 |
| Williams, P. | _(signature)_ | 12-7-14 |

Form APD 726  Formerly 32-O-3 ASD/CRU 027
Revised 2/19/03

ANDERSON-93

# ATLANTA POLICE DEPARTMENT
## Printed Matter Control Sheet

Division **F.O.D.**　　　　　　Section **Zone 6**　　　　　　Unit **Day Watch**

Items distributed: **APD.SOP.3080 General  Procedures**

✓ INDICATES IT HAS BEEN READ TO THE OFFICER BY SGT. WILKES @ 0700 ROLL CALL

| Employee's name | Employee's signature | Date |
|---|---|---|
| Roberson, M. ✓ | | 12-10-14 |
| Wilkes, B. | | 12-9-14 |
| Shedeke, T. ✓ | | 12-11-14 |
| Alexis, E. ✓ | | 12-09-2014 |
| Burgess, A. ✓ | | 12-12-14 |
| Bursby, R. ✓ | | 12/9/2024 |
| Combs, C. ✓ | | 12-09-14 |
| Crump, C. ✓ | | 12/9/14 |
| Denson, J. ✓ | | 12/16/14 |
| Evans, N. ✓ | | 12/11/14 |
| Guice, D. ✓ | | 12/9/14 |
| Hall, B. ✓ | B. Hall | 12/9/14 |
| Hodges, P. ✓ | | 12/11/14 |
| Irving, N. ✓ | | 12/10/2014 |
| Ivy, C. ✓ | | 12/10/14 |
| James, A. | MILITARY LEAVE | |
| Larkin, J. ✓ | | 12/11/2014 |
| Lightkep, E. ✓ | | 12/9/14 |
| Lynch, W. ✓ | | 12/10/14 |
| Mason, J. ✓ | | 12/09/2014 |
| McCowan, C. ✓ | C. McC | 12-9-14 |
| McEckron, M. ✓ | | 12/9/14 |
| McReady, W. ✓ | | 120914 |

Form APD 726  Formerly 32-O-3 ASD/CRU 027
Revised 2/19/03

ANDERSON-94

# ATLANTA POLICE DEPARTMENT
## Printed Matter Control Sheet

Division F.O.D.                    Section Zone 6                    Unit Day Watch

Items distributed: APD.SOP.3080 General Procedures

| Employee's name | Employee's signature | Date |
|---|---|---|
| Moore, S. | _A. Moore_ | 12-12-14 |
| Muhammad, S. | _S. Muhammad_ | 12-10-14 |
| Peck, T. | _T. Peck_ | 12/9/14 |
| Potter, K. | _K.R._ | 12/10/14 |
| Ramirez, R. | _R. Ramirez_ | 12/9/14 |
| Rosser, W. | EXTENDED SICK LEAVE | |
| Sullivan, P. | _P. Sullivan_ | 12-9-14 |
| Thomas, F. | _F. Thomas_ | 12-9-14 |
| Thompson, T. | EXTENDED SICK LEAVE | |
| Wade, G. | _G. Wade_ | 12-10-14 |
| Williams, P. | _P. Williams_ | 12-9-14 |

Form APD 726  Formerly 32-O-3 ASD/CRU 027
Revised 2/19/03

ANDERSON-95

# ATLANTA POLICE DEPARTMENT
## Printed Matter Control Sheet

Division <u>FOD</u>          Section <u>Zone 6</u>          Unit <u>Admin</u>

Items distributed: <u>APD T.M. R.C.T. APD.SOP.2011 General Conduct</u>

<u>12/04/2014</u>

_Read to Employee's by Sgt M. Graham #3896_

| Employee's name | Employee's signature | Date |
|---|---|---|
| Peek, T. - Major | _yPeek_ 1:8pm | 12-5-14 |
| McGee, B. - Captain | _Capt B McGee_ 1:00pm | 12-4-14 |
| Graham, M. - Sergeant | _Sgt. M. Grm_ 1:00pm | 12-4-14 |
| Dodson, F. - Officer | _L. Dodson_ 1:pm | 12-5-14 |
| Toomer, D. - Officer | _Dexter D. Toomer_ 12-5-14 1:pm | 12/4/2014 |
| Sweet, S. - Officer | _S Sweet_ 10:30pm | 12/4/2014 |
| David Rice - officer | _David P. Rice_ 1:30pm | 12/5/14 |
| Gayle Rogers - | _G Rogers_ 1:30pm | 12/5/14 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

# ATLANTA POLICE DEPARTMENT
## Printed Matter Control Sheet

Division FOD                    Section Zone 6                    Unit Admin

Items distributed: APD T.M. R.C.T. APD.SOP.3080 General Procedures

12/8/2014

| Employee's name | Employee's signature | Date |
|---|---|---|
| Peek, T. - Major | Off - Vacation | |
| McGee, B. - Captain | _Bin C me_ — 1400 | 12-10-14 |
| Graham, M. - Sergeant | _Art Dh_ 11:38 | 12-10-14 |
| Dodson, F. - Officer | _F. Dodson_ 1120 pm | 12-10-14 |
| Toomer, D. - Officer | _Dexter D. Toomer_ 12:25 PM | 12-10-14 |
| Sweet, S. - Officer | _S. Sweet_ 0838 hours | 12-11-14 |
| Rogers, Gayle - _Civilian_ | N/A | N/A |
| Rice, David | _David Rice_ 11:20 pm | 12-10-14 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

# ATLANTA POLICE DEPARTMENT
## Printed Matter Control Sheet

Division __FOD__          Section __Zone 6__          Unit __Blvd__

Items distributed: __APD.SOP.3080 General Procedures__

_Read to Employees by Lt. D. Little – 4 pm on dates indicated_

| Employee's name | Employee's signature | Date |
|---|---|---|
| Lt. D. Little | | 12·10·14 |
| Sgt. D. Barr | | 12·10·14 |
| Sgt. T. Apple | | 12/10/14 |
| Ofc. J. Heath | | 12/10/14 |
| Ofc. B. Hamburger | | 12/10/14 |
| Ofc. R. Jones | | 12/10/14 |
| Ofc. T. Strickland | | 12/10/14 |
| Ofc. R. Polzin | | 12/10/14 |
| Ofc. R. Marr | | 12/10/14 |
| Ofc. D. Moore | | 12·10·14 |
| Ofc. C. Munson | | 12-10-14 |
| Ofc. K. Romer | | 12/10/14 |
| Ofc. R. Claude | | 12/10/14 |

# ATLANTA POLICE DEPARTMENT
## Printed Matter Control Sheet

Division __FOD__          Section __Zone 6__          Unit __Blvd__

Items distributed: __APD.SOP.2011 General Conduct__

*Read to Employees on dates indicated by Lt. Doolittle at 4pm each day*

| Employee's name | Employee's signature | Date |
|---|---|---|
| Lt. D. Little | | 12/4/14 |
| Sgt. D. Barr | | 12/7/14 |
| Sgt. T. Apple | | 12/4/14 |
| Ofc. J. Heath | | 12/8/14 |
| Ofc. B. Hamburger | | 12/4/14 |
| Ofc. R. Jones | | 12/10/14 |
| Ofc. T. Strickland | | 12/7/14 |
| Ofc. R. Polzin | | 12/4/14 |
| Ofc. R. Marr | | 12/4/14 |
| Ofc. D. Moore | | 12/6/14 |
| Ofc. C. Munson | | 12/4/14 |
| Ofc. K. Romer | | 12/4/14 |
| Ofc R. Claude | | 12/9/14 |

# ATLANTA POLICE DEPARTMENT
## Printed Matter Control Sheet

Division **FOD**          Section **Zone Six**          Unit **Evening Watch**

Items distributed: APD.SOP. 3080 General Procedures

December 8, 2014                                    1 of 2

4.12. 2 Strip/Body Cavity Search          *3pm at Roll call by Sgt Rainey*

| Employee's name | Employee's signature | Date |
|---|---|---|
| Lt. S. Purvis | | 12/10/14 |
| Sgt. W. Ferris | | 12-10-14 |
| Sgt. B. Rainey | | 12-10-14 |
| Sgt. D. Reith | | 12/10/14 |
| Sgt. A. Smith | | 12/8/14 |
| SPO. N. McCay | | 12/10/14 |
| SPO. N. Stellingburg | | 12/10/14 |
| Ofc. P. Allen | | 12-9-14 |
| Ofc. S. Berry | | 12/9/14 |
| Ofc. J. Bowens | | 12-8-14 |
| Ofc. J. Carney | | 12-9-14 |
| Ofc. T. Cosby | | 12-10-14 |
| Ofc. A. Davis | | 12/9/14 |
| Ofc. W. Davis | | 12/11/14 |
| Ofc. N. Faulkcon | | 12/10/14 |
| Ofc. D. Green | | 12/8/14 |
| Ofc. K. Henderson | | 12-8-14 |
| Ofc. B. Howard | | 12-8-14 |
| Ofc. R. Jackson | vacation | |
| Ofc. D. Marshall | | 12-11-14 |
| Ofc. J. McDonnell | | 12/10/14 |
| Ofc. J. Only | | 12/10/14 |
| Ofc. J. Palazzolo | | 12/8/14 |

Form APD 726  Formerly 32-O-3 ASD/CRU 027
Revised 2/19/03

ANDERSON-100

# ATLANTA POLICE DEPARTMENT
## Printed Matter Control Sheet

Division __FOD__          Section __Zone Six__          Unit __Evening Watch__

Items distributed: __APD. SOP. 3080 General Procedures__

December 8, 2014                                 2 of 2

4.12.2 Strip/Body Cavity Search

| Employee's name | Employee's signature | Date |
|---|---|---|
| Ofc. K. Parker | | 12/11/14 |
| Ofc. J. Sanders | | 12/11/14 |
| Ofc. G. Saintil | | 12/11/14 |
| Ofc. K. Senak | | 12/11/14 |
| Ofc. J. St. Jean | | 12/9/14 |
| Ofc. J. Suazo | | 12-11-2014 |
| Ofc. D. Wertz | | 12-9-14 |
| Ofc. R. Whelan | | 12/11/14 |
| Ofc. J. Wilson | | 12-9-14 |
| Ofc. S. Wilson | Vacation | |
| Ofc. T. Yeager | | 12-9-14 |

# ATLANTA POLICE DEPARTMENT
## Printed Matter Control Sheet

Division **FOD**          Section **Zone Six**          Unit **Evening Watch**

Items distributed: **APD.SOP.2011 General Conduct**

December 3, 2014                                    1 of 2

*3pm - at Roll call - Lt. Purvis on 12-4  /  Sgt. Rainey all other dates*

| Employee's name | Employee's signature | Date |
|---|---|---|
| Lt. S. Purvis | | 12/08/14 |
| Sgt. W. Ferris | | 12/5/14 |
| Sgt. B. Rainey | | 12/7/14 |
| Sgt. D. Reith | | 12/6/14 |
| Sgt. A. Smith | | 12/03/14 |
| SPO. N. McCay | | 12/3/14 |
| SPO. N. Stellingburg | | 12/01/14 |
| Ofc. P. Allen | | 12-6-14 |
| Ofc. S. Berry | | 12-5-14 |
| Ofc. J. Bowens | | 12-4-14 |
| Ofc. J. Carney | | 12-4-14 |
| Ofc. T. Cosby | | 12-4-14 |
| Ofc. A. Davis | | 12/4/14 |
| Ofc. W. Davis | | 12/4/14 |
| Ofc. N. Faulkcon | | |
| Ofc. D. Green | | 12/6/14 |
| Ofc. K. Henderson | | 12-4-14 |
| Ofc. B. Howard | | 12/4/14 |
| Ofc. R. Jackson | | 12/5/14 |
| Ofc. D. Marshall | | 12/5/14 |
| Ofc. J. McDonnell | | 12/5/14 |
| Ofc. J. Only | | 12/5/14 |
| Ofc. J. Palazzolo | | 12/4/14 |

Form APD 726  Formerly 32-O-3 ASD/CRU 027
Revised 2/19/03

ANDERSON-102

# ATLANTA POLICE DEPARTMENT
## Printed Matter Control Sheet

Division **FOD**                    Section **Zone Six**                    Unit **Evening Watch**

Items distributed: **APD. SOP. 2011 General Conduct**

**December 3, 2014**                                   **2 of 2**

| Employee's name | Employee's signature | Date |
| --- | --- | --- |
| ✓ Ofc. K. Parker | | 12/0/14 |
| ✓ Ofc. J. Sanders | | 12/4/14 |
| ✓ Ofc. G. Saintil | | 12/4/14 |
| ✓ Ofc. K. Senak | | 12/5/14 |
| ✓ Ofc. J. St. Jean | | 12/4/14 |
| ✓ Ofc. J. Suazo | | 12/5/14 |
| Ofc. D. Wertz | | 12-4-14 |
| Ofc. R. Whelan | | 12/6/2014 |
| ✓ Ofc. J. Wilson | | 12-4-14 |
| Ofc. S. Wilson | | 12/6/14 |
| Ofc. T. Yeager | | 12-7-14 |

Form APD 726  Formerly 32-O-3 ASD/CRU 027
Revised 2/19/03

ANDERSON-103

# ATLANTA POLICE DEPARTMENT
## Printed Matter Control Sheet

Division __FOD__          Section __Zone 3__          Unit __Morning Watch__

Items distributed: __Roll Call Training APD.SOP.3080__          _Trainer: Lt. Price_

__4.12.2 Strip/Body Cavity Searches__

| Employee's name | Employee's signature | Date |
|---|---|---|
| Lt.  D'Andrea Price | *[signature]* | 12/18/14 |
| Sgt. Anthony Dawson | *[signature]* | 12-9-14 |
| Sgt. Richard Dillon | *[signature]* | 12/09/2014 |
| Sgt. Andrew Fincher | *[signature]* | 11 DEC 14 |
| Sgt. Neil Welch | *[signature]* | 12-09-14 |
| Ofc. Mauricio Castro | *[signature]* | 12-9-14 |
| Ofc. Ashley Clay | *[signature]* | 12/13/14 |
| Ofc. Christopher Collins | Vacation | |
| Ofc. Jonathan Davis | *[signature]* | 12-9-14 |
| Ofc. Terry Exum | *[signature]* | 12/17/14 |
| Ofc. Cesar Fernandez | *[signature]* | 12-9-14 |
| Ofc. Stephen Green | *[signature]* | 12-9-14 |
| Ofc. Stephen Glass | *[signature]* | 12/15/14 |
| Ofc. Carl Harp | *[signature]* | 12/9/14 |
| Ofc. Clarke Hawthorne | *[signature]* | 12-9-14 |
| Ofc. Brian Hill | *[signature]* | 12-9-14 |
| Ofc. Robert Holmes | *[signature]* | 12-15-14 |
| Ofc. Michael Jones | *[signature]* | 12/9/14 |
| Ofc. Oliver Ledesma | *[signature]* | 12/9/14 |
| Ofc. Joshua Luckie | *[signature]* | 12/9/14 |
| Ofc. Hodaiah Mitchell | *[signature]* | 12/15/14 |
| Ofc. Christopher Moss | *[signature]* | 12-9-14 |
| Ofc. William Nelson | *[signature]* | 12/13/14 |

# ATLANTA POLICE DEPARTMENT
## Printed Matter Control Sheet

Division  FOD                    Section  Zone 3                 Unit  Morning Watch

Items distributed:  Roll Call Training APD.SOP.3080

Strip/Body Cavity Searches 4.12.2

| Employee's name | Employee's signature | Date |
|---|---|---|
| Ofc. Cassandra Parker | C. Parker | 12/10/14 |
| Ofc. Michael Parrish | M. Parrish | 12/14/14 |
| Ofc. Kenneth Robinson | K. Robinson | 12/10/14 |
| Ofc. Willie Rose | W. Rose | 12/14/14 |
| Ofc. Larry Sheppard | L. Sheppard | 12-9-14 |
| Ofc. Michael Smith | Michael Smith | 12-9-14 |
| Ofc. Joshua Williams | | 12/14/2014 |
| Ofc. Kenneth Wilson | K. Wilson | 12/13/14 |
| ~~Ofc. Marcus Perrin~~ | | |
| Ofc. Benny Pena | | |
| ~~████████~~ | | |
| Ofc. Gary Baker | | 12/10/14 |
| Durante Allen | Military Leave | |

## ATLANTA POLICE DEPARTMENT
### Printed Matter Control Sheet

Division __FOD__                Section __ZONE 4__              Unit __ADMIN__

Items distributed: __General Procedures__

__Sergeant B.C. Oliver__

| Employee's name | Employee's signature | Date |
|---|---|---|
| Bryant, Rodney | | 12-19-2014 |
| Kreher, Michael | | 1219-14 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

Form APD 726  Formerly 32-O-3 ASD/CRU 027
Revised 2/19/03

ANDERSON-106

# ATLANTA POLICE DEPARTMENT
## Printed Matter Control Sheet

Division __FOD__          Section __ZONE 4__          Unit __ADMIN__

Items distributed: __General Conduct APD.SOP.2011__

__Sergeant B.C. Oliver__

| Employee's name | Employee's signature | Date |
| --- | --- | --- |
| Bryant, Rodney | | 12-19-14 |
| Kreher, Michael | | 12-19-14 |

Form APD 726  Formerly 32-O-3 ASD/CRU 027
Revised 2/19/03

ANDERSON-107

**ATLANTA POLICE DEPARTMENT**

**Printed Matter Control Sheet**

Division __FOD__          Section __ZONE 4__          Unit __DAY__

Items distributed: __APD.SOP.2011, "GENERAL CONDUCT", Sec. 4.4__

| Employee's name | Employee's signature | Date |
|---|---|---|
| Lt. S. Steed | *(signature)* | 12-4-14 |
| Sgt. J. Carroll | *(signature)* Sgt | 12-8-14 |
| Sgt. J. .Hines | *(signature)* | 11/8/14 |
| Sgt. E. Teague | *(signature)* | 12-4-14 |
| Ofc. W. Armstrong | *(signature)* | 12-10-14 |
| Ofc. K. Baptiste | *(signature)* | 12-5-14 |
| Ofc. N. Bell | *(signature)* N. Bell | 12/8/14 |
| Ofc. D. Bourne | *(signature)* David Bourne | 12-5-14 |
| Ofc. V. Campbell | *(signature)* | 12-10-14 |
| Ofc. M. Carter | *(signature)* | 12/5/14 |
| Ofc. L. Character | *(signature)* | |
| Ofc. J. Currie | *(signature)* | 12-5-14 |
| Ofc. R. Dauphine | *(signature)* | 12-8-14 |
| Ofc. R. Grande | *(signature)* | 12/29/14 |
| Ofc. L. Harris | *(signature)* | 12-5-14 |
| Ofc. A. Hogan | *(signature)* A. Hogan | 12/8/14 |
| Ofc. E. Irby | *(signature)* | 12-5-10 |
| Ofc. D. Jemes | *(signature)* | 12-10-14 |
| Ofc. C. Joseph | *(signature)* | 12/8/14 |
| Ofc. K. Long | *(signature)* Long | 12-5-14 |
| SPO B. Martin | *(signature)* B. Martin | 12/9/14 |
| Ofc. I. Mayfield | *(signature)* | 12/8/14 |

Form APD 726  Formerly 32-O-3 ASD/CRU 027
Revised 2/19/03

ANDERSON-108

# ATLANTA POLICE DEPARTMENT

## Printed Matter Control Sheet

Division **FOD**          Section **ZONE 4**          Unit **DAY**

Items distributed: **APD.SOP.2011, "GENERAL CONDUCT"** *Sec. 4.4*

| Employee's name | Employee's signature | Date |
|---|---|---|
| Ofc. C. McDonald | | 12-11-14 |
| Ofc. T. Norwood | | 12/9/14 |
| Ofc. M. Pender | | 12/5/14 |
| Ofc. P. Perdue | | 12/5/14 |
| Ofc. C. Phillips | | 12/5/14 |
| Ofc. L. Simpson | | 12-10-14 |
| Ofc. G. Smallwood | | 12/5/14 |
| Ofc. R. Smith | | 12-04-2014 |
| Ofc. A. Spurley | | 12-9-2014 |
| Ofc. E. Stanley | | 12-5-14 |
| SPO D. St. Hill | | 12/5/14 |
| Ofc. R. Stricklin | | 12/8/2014 |
| Ofc. A. Vancea | | 12-8-14 |
| Ofc. D. Williams | | 12-8-14 |
| Ofc. R. Williams | | 12-8-14 |

Form APD 726  Formerly 32-O-3 ASD/CRU 027
Revised 2/19/03

ANDERSON-109

# ATLANTA POLICE DEPARTMENT

## Printed Matter Control Sheet

Division __FOD__          Section __Z4__          Unit __Eve__

Items distributed: __SOP 3080 General Procedures__

SOP 2011 General conduct

| Employee's name | Employee's signature | Date |
|---|---|---|
| Bambery, Z #2561 | | 12-7-14 |
| Bonnett, J #6155 | | 12/9/14 |
| Chapman, T #5840 | | 12/10/14 |
| Cogdell, C #4921 | | 12-10-14 |
| Costello, M #5723 | | 12-9-14 |
| Crawford, R #5046 | | 12/11/14 |
| Daniels, N #5767 | | 12/9/14 |
| D'Aversa, K #6297 | | 12/11/14 |
| Grant, A #6064 | | 12/10/14 |
| Grimes, H #5756 | | 12/9/14 |
| Harris, M #6167 | | 12/11/14 |
| Hodges, T #6270 | | 12/?? |
| Jengelley D #6137 | | 12/9/14 |
| Johnson, B #6394 | | 12/11/14 |
| Jones, A#4923 | | 12/?? |
| Lowry, J #4843 | | 12-11-14 |
| MacArthur, A #6092 | | 12/10/14 |
| Maldonado, C #6043 | | 12/10/14 |
| Malone, T #3995 | | 12-10-2014 |
| McCormick, B #5836 | | |
| McElreath, S #5589 | | 12-8-14 |
| Momani, R #5650 | | 12/10/14 |
| Moore, N #6395 | | 12/11/14 |

Form APD 726  Formerly 32-O-3 ASD/CRU 027
Revised 2/19/03

ANDERSON-110

# ATLANTA POLICE DEPARTMENT

## Printed Matter Control Sheet

Division __FOD__          Section __Z4__          Unit __Eve__

Items distributed: __SOP 3080 General Procedures__

__SOP 2011 General conduct__

| Employee's name | Employee's signature | Date |
|---|---|---|
| Moreno, #3239 | | 12.10.2014 |
| Nell, L #6311 | | |
| Parker, N #4785 | | 12-16-14 |
| Peterson, D #6069 | | |
| Pena, V #6351 | | |
| Powell, M #5691 | | 12-10-14 |
| Reid, A #5833 | | 12-8-14 |
| Santiago, H #6088 | | 12-10-14 |
| Sharpe, A #4802 | | 12-9-14 |
| Starks, J #5937 | | 12.10-14 |
| Stroner, K #5604 | | 12-9-14 |
| Tiller, C #5692 | | 12-9-14 |
| Wagner D #6199 | | 12-9-14 |
| Welker, J #6329 | | |
| Whitlow D, #6255 | | |
| Whitehead, J #3686 | | |

Form APD 726  Formerly 32-O-3 ASD/CRU 027
Revised 2/19/03

ANDERSON-111

# ATLANTA POLICE DEPARTMENT

## Printed Matter Control Sheet

Division <u>FOD</u>          Section <u>Z4</u>          Unit <u>Eve</u>

Items distributed: <u>SOP 2011 General Conduct</u>

| Employee's name | Employee's signature | Date |
| --- | --- | --- |
| Benson, M #3635 | M Benson | 12-10-12 |
| Hubbard, R #2359 | | |
| Huff, G #4242 | | 12-1-14 |
| Jospeh, P #4249 | | 12/9/14 |
| sokloski, J #3481 | | 12/9/14 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Sokloski, J #3481 | | |
| Benson, M # 3653 | | |
| Hubbard, R #2359 | | 12/9/14 |
| Jospeh, P #4249 | | 12/9/14 |
| | | |
| | | |

Form APD 726  Formerly 32-O-3 ASD/CRU 027
Revised 2/19/03

ANDERSON-112

# ATLANTA POLICE DEPARTMENT
## Printed Matter Control Sheet

Division __FOD__          Section __Zone 4__          Unit __Morning Watch__

Items distributed: __Roll Call Training__

__SOP 3080 General Procedures__          __SOP. 2011 General conduct__

| Employee's name | Employee's signature | Date |
|---|---|---|
| Lt. J. Ellis | | 12/9/14 |
| Sgt. M. McKenzie | | 12-9-14 |
| Sgt. J. Smith | | |
| Sgt. N/A | N/A | |
| SPO J. Henry | | 12/9/14 |
| Ofc. S. Agenord | | 12/9/14 |
| Ofc. B. Bird | | 12/11/14 |
| Ofc. V. Blake | | 12/9/14 |
| Ofc. C. Brown | C. B | 12/10/14 |
| Ofc. T. Brown | T. Brown | 12/9/14 |
| Ofc. S. Coombs  1403 | S. Coombs | 12/10/2014 |
| Ofc. C. Cooper | C. Cooper | 12/11/14 |
| Ofc. P. Darrett | Darrett | 12-09-14 |
| Ofc. J. Flores | | 12/9/14 |
| Ofc. D. Harpe | | 12/11/14 |
| Ofc. C. Holmes  1405 | | 12/9/14 |
| Ofc. D. Jackson  1407 | | 12/11/14 |
| Ofc. D. Jenkins | | 12/11/14 |
| Ofc. B. Johnston  408 | | 12/10/14 |
| Ofc. Johnson, H | Henry John | 12-9-14 |
| Ofc. J. Mason | | 12-11-14 |
| Ofc. C. McNair | McNair | 12-9-14 |
| Ofc. Johnson, R | | |

Form APD 726  Formerly 32-O-3 ASD/CRU 027
Revised 2/19/03

ANDERSON-113

# ATLANTA POLICE DEPARTMENT
## Printed Matter Control Sheet

Division **FOD**      Section **Zone 4**      Unit **Morning Watch**

Items distributed: **Roll Call Training**

SOP .3080 General Procedures        SOP .2011 General Conduct

| Employee's name | Employee's signature | Date |
|---|---|---|
| Ofc. K. Prudhomme | | 12/11/14 |
| Ofc. Chisolm | | 12-10-14 |
| Ofc. K. Roach | | 12-9-14 |
| Ofc.  N/A | N/A | N/A |
| Ofc. S. Williams | | 12-12-14 |
| Ofc. D. Wilson | | 12-12-14 |
| Ofc. R. Winkler | | 12-9-14 |
| Ofc. P. Witter | | 12-9-14 |
| Ofc. S. Holt | | 12-8-14 |
| Ofc J. Rhodes | | 12-11-14 |

# ATLANTA POLICE DEPARTMENT
## Printed Matter Control Sheet

Division <u>FOD</u>          Section <u>ZONE 4</u>          Unit <u>ADMIN</u>

Items distributed: <u>GENERAL CONDUCT</u>

| Employee's name | Employee's signature | Date |
|---|---|---|
| SGT B.C. OLIVER | | 12-10-14 |
| OFFICER S. SMITH | | 12-10-14 |
| OFFICER R. MALONE | | 12/10/2014 |
| OFFICER A. CLARKE | | 12-10-14 |
| OFFICER D. FOSTER | | 12-11-14 |
| OFFICER M. WATKINS | | 12-10-14 |

Form APD 726  Formerly 32-O-3 ASD/CRU 027
Revised 2/19/03

ANDERSON-115

# ATLANTA POLICE DEPARTMENT
## Printed Matter Control Sheet

Division __FOD__          Section __ZONE 4__          Unit __INVESTIGATION__

Items distributed: __GENERAL CONDUCT__

| Employee's name | Employee's signature | Date |
|---|---|---|
| LT. R. SINKS | | 12-7-14 |
| SGT. T. KING | | 04 Dec 14 |
| SGT. J. MINTER | | 12/07/14 |
| INV. C. BURDINE | | 12/5/14 |
| INV. P. VIGNOLA | | 12-8-14 |
| INV. T. JONES | | 12-04-14 |
| INV. Q. MITCHELL | | 12/04/2014 |
| INV. W. TOWNS | | 12/4/14 |
| INV. E. ROBESON-EL | | 12/4/14 |
| INV. T EPPS | | 12-4-14 |
| INV. D. PATTILLO | | 12/8/14 |
| INV. J. GRUSS | | 12-9-14 |
| INV. S. BLACKMON | | 12/4/14 |
| INV. A. RICHARDSON | | 12-4-14 |
| OFFICER. J. BATTLE | | 12-09-14 |
| OFFICER BUTTLER | | |
| OFFICER A. PITTS | | |
| MRS. L. GRIFFIE | | 12/4/14 |

Form APD 726  Formerly 32-O-3 ASD/CRU 027
Revised 2/19/03

ANDERSON-116

# ATLANTA POLICE DEPARTMENT
## Printed Matter Control Sheet

Division **FOD**          Section **ZONE 4**          Unit **ADMIN**

Items distributed: **GENERAL CONDUCT**      *4.12*

*SOP READ BY SGT OLIVER*

| Employee's name | Employee's signature | Date |
| --- | --- | --- |
| SGT B.C. OLIVER | | 12-10-2014 |
| OFFICER S. SMITH | | 12-11-14 |
| OFFICER R. MALONE | | 12/10/2014 |
| OFFICER A. CLARKE | | 12-10-2014 |
| OFFICER D. FOSTER | | 12.15.14 |
| OFFICER M. WATKINS | | 12-10-2014 |

Form APD 726  Formerly 32-O-3 ASD/CRU 027
Revised 2/19/03

ANDERSON-117

# ATLANTA POLICE DEPARTMENT
## Printed Matter Control Sheet

Division __FOD__              Section __ZONE 4__              Unit __CSU__

Items distributed: __General Procedures__

| Employee's name | Employee's signature | Date |
|---|---|---|
| Lt. C. Hunt | | 12.9.14 |
| Sgt. M. Connor | | 12/10/14 |
| Sgt.P. Malecki | | 12-9-14 |
| Ofc. R. Baez | | 12-9-14 |
| Ofc. J. Brooks | | 12/9/14 |
| Ofc. S. Drinkard | | 12/10/14 |
| Ofc. J. Mulkey | | 12/9/14 |
| Ofc. R. Faxson | | 12-9-14 |
| Ofc. O. Stevenson | | 12/9/14 |

Form APD 726  Formerly 32-O-3 ASD/CRU 027
Revised 2/19/03

ANDERSON-118

# ATLANTA POLICE DEPARTMENT
## Printed Matter Control Sheet

Division __FOD__          Section __Zone 4__          Unit __Morning Watch__

Items distributed: __Roll Call Training__

SOP 3080 General Procedures          SOP. 2011 General conduct

| Employee's name | Employee's signature | Date |
|---|---|---|
| Lt. J. Ellis | | 12/9/14 |
| Sgt. M. McKenzie | | 12.9.14 |
| Sgt. J. Smith | | 12-15-2014 |
| Sgt. N/A | N/A | |
| SPO J. Henry | | 12/9/14 |
| Ofc. S. Agenord | | 12/9/14 |
| Ofc. B. Bird | | 12/11/14 |
| Ofc. V. Blake | | 12/9/14 |
| Ofc. C. Brown | C. B | 12/10/14 |
| Ofc. T. Brown | T.Brn | 12/9/14 |
| Ofc. S. Coombs  1403 | S. Coombs | 12/10/2014 |
| Ofc. C. Cooper | C. Cooper | 12/11/14 |
| Ofc. P. Darrett | | 12-09-14 |
| Ofc. J. Flores | | 12/9/14 |
| Ofc. D. Harpe | | 12/11/14 |
| Ofc. C. Holmes  1405 | | 12/9/14 |
| Ofc. D. Jackson  1407 | | 12/11/14 |
| Ofc. D. Jenkins | | 12/11/14 |
| Ofc. B. Johnston  408 | | 12/10/14 |
| Ofc. Johnson, H | | 12-9-14 |
| Ofc. J. Mason | | 12-11-14 |
| Ofc. C. McNair | | 12-9-14 |
| Ofc. Johnson, R | | 12/15/14 |

ANDERSON-119

# ATLANTA POLICE DEPARTMENT
## Printed Matter Control Sheet

Division __FOD__          Section __Zone 4__          Unit __Morning Watch__

Items distributed: __Roll Call Training__

SOP .3080 General Procedures          SOP .2011 General Conduct

| Employee's name | Employee's signature | Date |
|---|---|---|
| Ofc. K. Prudhomme | | 12/11/14 |
| Ofc. Chisolm | | 12-10-14 |
| Ofc. K. Roach | | 12-9-14 |
| Ofc. N/A | N/A | N/A |
| Ofc. S. Williams | | 12-12-14 |
| Ofc. D. Wilson | | 12-12-14 |
| Ofc. R. Winkler | | 12-9-14 |
| Ofc. P. Witter | | 12-9-14 |
| Ofc. S. Holt | | 12-9-14 |
| Ofc J. Rhodes | | 12-11-14 |

# ATLANTA POLICE DEPARTMENT
## Printed Matter Control Sheet

Division __FOD__          Section __ZONE 4__          Unit __DAY__

Items distributed: __APD.SOP.2080, "General Procedures," Sec. 4.12__

| Employee's name | Employee's signature | Date |
|---|---|---|
| Lt. S. Steed | | 12-8-14 |
| Sgt. J. Carroll | | 12-8-14 |
| Sgt. J. .Hines | | 12-8-13 |
| Sgt. E. Teague | | 12-16-14 |
| Ofc. W. Armstrong | | 12-10-14 |
| Ofc. K. Baptiste | | 12-10-14 |
| Ofc. N. Bell | | 12/8/14 |
| Ofc. D. Bourne | | 12/10/14 |
| Ofc. V. Campbell | | 12/10/14 |
| Ofc. M. Carter | | 12/10/14 |
| Ofc. L. Character | | 12/16/14 |
| Ofc. J. Currie | | 12-9-14 |
| Ofc. R. Dauphine | | 12-8-14 |
| Ofc. R. Grande | | 12/09/14 |
| Ofc. L. Harris | | 12/11/14 |
| Ofc. A. Hogan | | 12/8/14 |
| Ofc. E. Irby | | 12/11/14 |
| Ofc. D. Jemes | | 12-10-14 |
| Ofc. C. Joseph | | 13/8/2014 |
| Ofc. K. Long | | 12/8/14 |
| SPO B. Martin | | 12-9-2014 |
| Ofc. I. Mayfield | | 12/8/14 |

Form APD 726  Formerly 32-O-3 ASD/CRU 027
Revised 2/19/03

ANDERSON-121

# ATLANTA POLICE DEPARTMENT
## Printed Matter Control Sheet

Division  FOD                    Section  ZONE 4                Unit  DAY

Items distributed:  APD.SOP.2080, "General Procedures," Sec. 4.12

| Employee's name | Employee's signature | Date |
|---|---|---|
| Ofc. C. McDonald | | 12-11-14 |
| Ofc. T. Norwood | | 12-9-14 |
| Ofc. M. Pender | | 12/10/14 |
| Ofc. P. Perdue | | 12-10-14 |
| Ofc. C. Phillips | | 12/8/14 |
| Ofc. L. Simpson | | 12-10-14 |
| Ofc. G. Smallwood | | 12-11-14 |
| Ofc. R. Smith | | 12-09-2014 |
| Ofc. A. Spurley | | 12-9-14 |
| Ofc. E. Stanley | | 12-9-14 |
| SPO D. St. Hill | | 12/9/14 |
| Ofc. R. Stricklin | | 12/8/2014 |
| Ofc. A. Vancea | | 12-8-14 |
| Ofc. D. Williams | | 12-16-14 |
| Ofc. R. Williams | | 12-8-14 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

Form APD 726  Formerly 32-O-3 ASD/CRU 027
Revised 2/19/03

ANDERSON-122

# ATLANTA POLICE DEPARTMENT
## Printed Matter Control Sheet

Division __FOD__          Section __Zone 4__          Unit __CSU__

Items distributed: __Conduct SOP   2011__

_____          _____

_____          _____

| Employee's name | Employee's signature | Date |
|---|---|---|
| Lieutenant Christian Hunt | | 12-4-14 |
| Sergeant Micah Connor | | 12/04/14 |
| Sergeant Peter Malecki | | 12/4/14 |
| Officer Raymond X. Baez | | 12-4-14 |
| Officer Jakita Brooks | | 12/9/14 |
| Officer Sheldon-Drinkard | | 12-4-2014 |
| Officer Jarrett Mulkey | | 12/4/14 |
| Officer Ronald Paxson | | 12/4/14 |
| Officer Orandi Stevenson | | 12/4/14 |
| | | |

Form APD 726  Formerly 32-013 ASD/CRU 027
Revised 2/19/03

ANDERSON-123

# ATLANTA POLICE DEPARTMENT
## Printed Matter Control Sheet

Division __FOD__          Section __ZONE 6__          Unit __CID__

Items distributed: APD SOP 2011 General Conduct
                   APD SOP 3080 General Procedures

| Employee's name | | Employee's signature | Date |
|---|---|---|---|
| Ball, Anthony | #4655 | | 12-9-14  Sgt McCown 11 am |
| Bandy, Rebecca | #5065 | PBBandy | 12 08 14  8pm Sgt Barth |
| Barth, Brendon | #3249 | | 12-08-14  12-12-14 Sgt Grndr |
| Canup, David | #4613 | | 12-08-14  8pm Sgt Barth |
| Dearlove, Germain | #4971 | | 4:15 PM  12-10-14  Sgt Barth |
| Floyd, Barbara | #2492 | | 12/9/14 |
| Gurley, Chad | #3511 | C. Gurley | 12/10/14  Sgt McCown 3pm |
| Johnson, Cliff | #0748 | C. Johnson | 12/10/14  3pm Sgt McCown |
| Kimbrough, Hakim | #3580 | | 12/8/2014  8pm Sgt Bart |
| Kirkman, Anthony | #3050 | | 12/9/14  11 am |
| Larosa, Dino | #2004 | | 12/10/14  3 pm Sgt McCown |
| Long, Neusomba | #3704 | | 12/9/14  3 pm Sgt McCown |
| McCowen, Sonya | #3679 | | 12/10/14  3pm Sgt McCown |
| Somers, Jason | #5088 | | 12/08/14  4:15 pm Sgt Barth |
| Wiggins, Shawna | #5169 | | 12/9/14  Sgt McCown |

Form APD 726  Formerly 32-O-3 ASD/CRU 027
Revised 2/19/03

ANDERSON-124

# ATLANTA POLICE DEPARTMENT

## Printed Matter Control Sheet

Division **FOD**            Section **ZONE SIX**            Unit **MOBILE / MW**

Items distributed: **APD SOP. .2011**

**GENERAL CONDUCT**

*Read at Roll Call - 10pm by Lt. Johnny Hall*

| Employee's name | Employee's signature | Date |
|---|---|---|
| LT. J. HALL | *Lt. J. Hall* | 12-6-14 |
| SGT. S. BUNYAN | *Sgt. Bunyan* | 12-6-14 |
| SGT. D. CLEMENTS | *SGT Clem* | 12-10-14 |
| SGT. D. SMITH | *DSmith* | 12-6-14 |
| SPO. J. BARMETTLER | *JBarb* | 12-8-14 |
| OFF. W. ARNOLD | *W Arnold* | 12-6-14 |
| OFF. C. ALEXANDER | *C.A.* | 12-6-14 |
| OFF. R. BERTRAND | *R Bertrand* | 12-6-14 |
| OFF. A. BRADSHAW | *Bradshaw A* | 12/11/14 |
| OFF. C. BOTTE | | 12-6-14 |
| OFF. A. BROWN | *AB* | 12-7-14 |
| OFF. B. BRUNO | *B Bruno E* | 12-6-14 |
| OFF. P. DAGRIN | *Pierre L Dagrin* | 12-6-14 |
| OFF. J. DOUGHERTY | *Jng M Dgh* | 12/10/14 |
| OFF. T. EDWARDS | *TE* | 12/4/14 |
| OFF. N. GRIEME | | 12/6/14 |
| OFF. S. GROVES | | 12/9/14 |
| OFF. J. JACKSON | *J R Jackson* | 12/10/14 |
| OFF. M. JEAN-PIERRE | *Ofc M. Jean-Pierre (LT 8M)* | 12/09/14 |
| OFF. M. LAPLANTE | *M LaPln* | 12-06-14 |
| OFF. B. MATHEW | *B. Mathew* | 12/8/14 |
| OFF. C. MILLEDGE | *Milledge C* | 12/11/14 |
| OFF. M. ONYEMACHI | *M. Ony* | 12/8/14 |

Form APD 726  Formerly 32-O-3 ASD/CRU 027
Revised 2/19/03

ANDERSON-125

# ATLANTA POLICE DEPARTMENT
## Printed Matter Control Sheet

Division **FOD**          Section **ZONE SIX**          Unit **MOBILW / MW**

Items distributed: **APD SOP. 2011**

**GENERAL CONDUCT**

| Employee's name | Employee's signature | Date |
|---|---|---|
| OFF. J. RICHARDSON | | 12-9-14 |
| OFF. J. RUSHIN | | 12/6/14 |
| OFF. D. SMITH | | 12/8/14 |
| OFF. R. SMITH | | 12/10/14 |
| OFF. A. TADDEI | | 12/6/14 |
| OFF. J.T. THOMPSON | | 12/10/14 |
| OFF. L. TROTMAN | | 12/6/14 |
| OFF. B. TURNER | | 12-8-14 |
| OFF. K.N. WILLIAMS | | 12-10-14 |

Form APD 726  Formerly 32-O-3 ASD/CRU 027
Revised 2/19/03

ANDERSON-126

## ATLANTA POLICE DEPARTMENT
### Printed Matter Control Sheet

Division __FOD__          Section __ZONE SIX__          Unit __MOBILE / MW__

Items distributed: __APD SOP. .3080__

__GENERAL PROCEDURES__

*Read at Roll Call by Lt. J. Hall*

| Employee's name | Employee's signature | Date |
|---|---|---|
| LT. J. HALL | *Lt. J. Hall* | 12/10/14 |
| SGT. S. BUNYAN | | 12/10/14 |
| SGT. D. CLEMENTS | | 12/10/14 |
| SGT. D. SMITH | *D Smith* | 12/12/14 |
| SPO. J. BARMETTLER | *J. Barmettler* | 12/12/14 |
| OFF. W. ARNOLD | *W Arnold* | 12/12/14 |
| OFF. C. ALEXANDER | *C Alexander* | 12/12/14 |
| OFF. R. BERTRAND | *Bertrand* | 12-11-14 |
| OFF. A. BRADSHAW | *A. Bradshaw* | 12-11-14 |
| OFF. C. BOTTE | | 12/11/14 |
| OFF. A. BROWN | | 12/10/14 |
| OFF. B. BRUNO | *B Bruno* | 12/12/14 |
| OFF. P. DAGRIN | *Pier L. Dagrin* | 12-11-14 |
| OFF. J. DOUGHERTY | *Jose Mis J. J.* | 12/11/14 |
| OFF. T. EDWARDS | *T Edward* | 12/12/14 |
| OFF. N. GRIEME | *N Grieme* | 12/12/14 |
| OFF. S. GROVES | | 12/10/14 |
| OFF. J. JACKSON | *J. Jackson* | 12/12/14 |
| OFF. M. JEAN-PIERRE | *M Jean Pierre* | 12/12/14 |
| OFF. M. LAPLANTE | *M. LaPlante* | 12/11/14 |
| OFF. B. MATHEW | *B Mathew* | 12/12/14 |
| OFF. C. MILLEDGE | *C. Milledge* | 12/11/14 |
| OFF. M. ONYEMACHI | | 12/10/14 |

Form APD 726  Formerly 32-O-3 ASD/CRU 027
Revised 2/19/03

ANDERSON-127

# ATLANTA POLICE DEPARTMENT
## Printed Matter Control Sheet

Division <u>FOD</u>          Section <u>ZONE SIX</u>          Unit <u>MOBILW / MW</u>

Items distributed: <u>APD SOP. 3080</u>

<u>GENERAL PROCEDURES</u>

| Employee's name | Employee's signature | Date |
|---|---|---|
| OFF. J. RICHARDSON | | 12-10-14 |
| OFF. J. RUSHIN | | 12/11/14 |
| OFF. D. SMITH | D. Smith #JM | 12/12/14 |
| OFF. R. SMITH | | 12/10/14 |
| OFF. A. TADDEI | A. Taddei | 12/11/14 |
| OFF. J.T. THOMPSON | | 12/11/14 |
| OFF. L. TROTMAN | | 12-10-14 |
| OFF. B. TURNER | B. Turner #JM | 12/12/14 |
| OFF. K.N. WILLIAMS | K. Williams | 12-10-14 |

Form APD 726  Formerly 32-O-3 ASD/CRU 027
Revised 2/19/03

ANDERSON-128

# ATLANTA POLICE DEPARTMENT
## Printed Matter Control Sheet

Unit Crime Suppression Unit

Division F.O.D.                    Section ZONE 6

Items distributed: APD SOP 2011 General Conduct (Update)

*Read at Roll call 6pm by Sgt. Skeens*

| Employee's name | Employee's signature | Date |
|---|---|---|
| | | 12/04/2014 |
| Lt. D. Floyd | | 12/03/2014 |
| Sgt. W. Skeens | | 12/03/2014 |
| Sgt. M. Patire | | 12/03/2014 |
| Ofc. C. Freeman | | 12/03/2014 |
| Ofc. C. Groesser | | 12/03/2014 |
| Ofc. L. Strong | | 12/4/14 |
| Ofc. S. Krieger | | 12/03/2014 |
| | | 12/03/2014 |
| Ofc. A. Ngitami | | 12/03/2014 |
| Ofc. K. Lopez-Licona | | 12/03/2014 |
| Ofc. C. Haslam | | 12/03/2014 |
| Ofc. D. Matthews | | |

Form APD 726  Formerly 32-O-3 ASD/CRU 027
Revised 2/19/03

ANDERSON-129

# ATLANTA POLICE DEPARTMENT
## Printed Matter Control Sheet

Division  F.O.D.                Section  Zone 6                Unit  Crime Suppression Unit

Items distributed:  APD.SOP.3080 General Conduct

Read at Roll call 6pm by Sgt. Skeens

| Employee's name | Employee's signature | Date |
|---|---|---|
| Lt. D. Floyd | | 12-10-8014 |
| Sgt. W. Skeens | | 12/10/14 |
| Sgt. M. Patire | | 12-10-14 |
| Ofc. C. Freeman | | 12/10/14 |
| Ofc. C. Grosser | | 12-10-14 |
| Ofc. L. Strong | | 12-10-2014 |
| Ofc. S. Krieger | | 12/10/14 |
| Ofc. A. Ngitami | | 12/10/14 |
| Ofc. K. Lopez-Licona | | 12/10/2014 |
| Ofc. C. Haslam | | 12/10/2014 |
| Of. D. Matthews | | 12-10-14 |

Form APD 726  Formerly 32-O-3 ASD/CRU 027
Revised 2/19/03

ANDERSON-130

# ATLANTA POLICE DEPARTMENT
## Printed Matter Control Sheet

Division **F.O.D.**          Section **Zone 6**          Unit **Day Watch**

Items distributed: **APD.SOP.2011 General Conduct**

✓ = INDICATES THE SOP WAS READ TO THEM BY SGT. WILKES @ 0700 ROLL CALL

| Employee's name | Employee's signature | Date |
|---|---|---|
| Roberson, M. | | 12-8-14 |
| Wilkes, B. | | 12-4-14 |
| Shedeke, T. | | 12-6-14 |
| Alexis, E. | | 12-04-2014 |
| Burgess, A. | | 12-5/14 |
| Bursby, R. | | 12/4/14 |
| Combs, C. | | 12-04-14 |
| Crump, C. | | 12/7/14 |
| Denson, J. | | 12-4-14 |
| Evans, N. | | 12-4-14 |
| Guice, D. | | 12-6-14 |
| Hall, B. | | 12/7/14 |
| Hodges, P. | VACATION | |
| Irving, N. | | 12-4-14 |
| Ivy, C. | | 12-8-14 |
| James, A. | MILITARY LEAVE | |
| Larkin, J. | | 12/04/2014 |
| Lightkep, E. | | 12/7/14 |
| Lynch, W. | | 12/5/14 |
| Mason, J. | | 12/04/14 |
| McCowan, C. | | 12/07/14 |
| McEckron, M. | | 12/4/14 |
| McReady, W. | | 120714 |

Form APD 726 Formerly 32-O-3 ASD/CRU 027
Revised 2/19/03

ANDERSON-131

# ATLANTA POLICE DEPARTMENT
## Printed Matter Control Sheet

Division F.O.D.                    Section Zone 6                    Unit Day Watch

Items distributed: APD.SOP.2011 General Conduct

| Employee's name | Employee's signature | Date |
|---|---|---|
| Moore, S. | *[signature]* | 12-5-14 |
| Muhammad, S. | *[signature]* | 12-04-14 |
| Peck, T. | *[signature]* | 12-04-14 |
| Potter, K. | *[signature]* | 12/7/2014 |
| Ramirez, R. | *[signature]* | 12/6/14 |
| Rosser, W. | *[signature]* | 12-04-14 |
| Sullivan, P. | *[signature]* | 12/4/12 |
| Thomas, F. | *[signature]* T. Thomas | 12-7-14 |
| Thompson, T. | Extended Sick Leave | |
| Wade, G. | *[signature]* | 12-4-2014 |
| Williams, P. | *[signature]* | 12-7-14 |

Form APD 726 Formerly 32-O-3 ASD/CRU 027
Revised 2/19/03

ANDERSON-132

## ATLANTA POLICE DEPARTMENT
### Printed Matter Control Sheet

Division **F.O.D.**          Section **Zone 6**          Unit **Day Watch**

Items distributed: **APD.SOP.3080 General Procedures**

✓ INDICATES IT HAS BEEN READ TO THE OFFICER BY SGT. WILKES @ 0700 ROLL CALL

| Employee's name | Employee's signature | Date |
|---|---|---|
| Roberson, M. | | 12-10-14 |
| Wilkes, B. | | 12-9-14 |
| Shedeke, T. | | 12-11-14 |
| Alexis, E. | | 12-09-2014 |
| Burgess, A. | | 12-12-14 |
| Bursby, R. | | 12/9/2024 |
| Combs, C. | | 12-09-14 |
| Crump, C. | | 12/9/14 |
| Denson, J. | | 12/12/14 |
| Evans, N. | | 12/11/14 |
| Guice, D. | | 12/9/14 |
| Hall, B. | B. Hall | 12/9/14 |
| Hodges, P. | | 12/11/14 |
| Irving, N. | | 12/10/2014 |
| Ivy, C. | | 12/10/14 |
| James, A. | MILITARY LEAVE | |
| Larkin, J. | | 12/11/2014 |
| Lightkep, E. | | 12/9/14 |
| Lynch, W. | | 12/10/14 |
| Mason, J. | | 12/09/2014 |
| McCowan, C. | | 12-9-14 |
| McEckron, M. | C. McG | 12/9/14 |
| McReady, W. | | 120914 |

ANDERSON-133

# ATLANTA POLICE DEPARTMENT
## Printed Matter Control Sheet

Division F.O.D.          Section Zone 6          Unit Day Watch

Items distributed: APD.SOP.3080 General Procedures

| Employee's name | Employee's signature | Date |
|---|---|---|
| Moore, S. | A. Moore | 12-12-14 |
| Muhammad, S. | S Muhammad | 12-10-14 |
| Peck, T. | Tall | 12/9/14 |
| | TP | 12|10| 14 |
| Potter, K. | | 12/9/14 |
| Ramirez, R. | | |
| Rosser, W. | EXTENDED SICK LEAVE | |
| Sullivan, P. | | 12-9-14 |
| Thomas, F. | Thoms | 12-9-14 |
| Thompson, T. | EXTENDED SICK LEAVE | |
| Wade, G. | G Wade | 12-10-14 |
| Williams, P. | P. W. | 12-9-14 |

Form APD 726  Formerly 32-O-3 ASD/CRU 027
Revised 2/19/03

ANDERSON-134

# ATLANTA POLICE DEPARTMENT
## Printed Matter Control Sheet

Division FOD        Section Zone 6        Unit Admin

Items distributed: APD T.M. R.C.T. APD.SOP.2011 General Conduct

12/04/2014

_Read to Employee's by Sgt M. Graham #3896_

| Employee's name | Employee's signature | Date |
| --- | --- | --- |
| Peek, T. - Major | _(signature)_ 1:00pm | 12-5-14 |
| McGee, B. - Captain | _Capt Beane_ 1:00pm | 12-4-14 |
| Graham, M. - Sergeant | _Sgt. M. Glm_ 1:00pm | 12-4-14 |
| Dodson, F. - Officer | _F. Dodson_ 1:pm | 12-5-14 |
| Toomer, D. - Officer | _Dartol D. Avenue_ 12-5-14 | 12/4/2014 |
| Sweet, S. - Officer | _(signature)_ 12:pm | 12/4/2014 |
| David Rice - officer | _David R. Rice_ 11:30pm | 12/5/14 |
| Gayle Rogers- | _G. Rogers_ 11:30pm | 12/5/14 |

Form APD 726  Formerly 32-O-3 ASD/CRU 027
Revised 2/19/03

ANDERSON-135

# ATLANTA POLICE DEPARTMENT
## Printed Matter Control Sheet

Division FOD _____ Section Zone 6 _____ Unit Admin _____

Items distributed: APD T.M. R.C.T. APD.SOP.3080 General
Procedures _____

12/8/2014 _____

| Employee's name | Employee's signature | Date |
|---|---|---|
| Peek, T. - Major | Off - Vacation | 12-10-14 |
| McGee, B. - Captain | *signature* 1400 | 12-10-14 |
| Graham, M. - Sergeant | *signature* 11:52 pm | 12-10-14 |
| Dodson, F. - Officer | *signature* 1120 pm | 12-10-14 |
| Toomer, D. - Officer | Dexter D. Turner 12:25 Pm | 12-10-14 |
| Sweet, S. - Officer | *absent* 0838 hours | 12-11-14 |
| Rogers, Gayle - *Civilian* | N/A | N/A |
| *Rice, David* | *signature* 11:20 pm | 12-10-14 |

Form APD 726  Formerly 32-O-3 ASD/CRU 027
Revised 2/19/03

ANDERSON-136

# ATLANTA POLICE DEPARTMENT
## Printed Matter Control Sheet

Division __FOD__          Section __Zone 6__          Unit __Blvd__

Items distributed: __APD.SOP.3080 General Procedures__

_Read to Employees by Lt. D. Little - 4 pm on dates indicated_

| Employee's name | Employee's signature | Date |
|---|---|---|
| Lt. D. Little | | 12/10/14 |
| Sgt. D. Barr | | 12-10-14 |
| Sgt. T. Apple | | 12/10/14 |
| Ofc. J. Heath | | 12/10/14 |
| Ofc. B. Hamburger | | 12/10/14 |
| Ofc. R. Jones | | 12/10/14 |
| Ofc. T. Strickland | | 12/10/14 |
| Ofc. R. Polzin | | 12/10/14 |
| Ofc. R. Marr | | 12/10/14 |
| Ofc. D. Moore | | 12-10-14 |
| Ofc. C. Munson | | 12/10/14 |
| Ofc. K. Romer | | 12/10/14 |
| Ofc. R. Claude | | 12/10/14 |

Form APD 726  Formerly 32-O-3 ASD/CRU 027
Revised 2/19/03

ANDERSON-137

# ATLANTA POLICE DEPARTMENT
## Printed Matter Control Sheet

Division __FOD__                Section __Zone 6__                Unit __Blvd__

Items distributed: __APD.SOP.2011 General Conduct__

*Read to Employees on dates indicated by Lt. Doolittle at 4pm each day*

| Employee's name | Employee's signature | Date |
| --- | --- | --- |
| Lt. D. Little | | 12/4/14 |
| Sgt. D. Barr | | 12/7/14 |
| Sgt. T. Apple | | 12/4/14 |
| Ofc. J. Heath | | 12/8/14 |
| Ofc. B. Hamburger | | 12/4/14 |
| Ofc. R. Jones | | 12/10/14 |
| Ofc. T. Strickland | | 12/7/14 |
| Ofc. R. Polzin | | 12/4/14 |
| Ofc. R. Marr | | 12/4/14 |
| Ofc. D. Moore | | 12/6/14 |
| Ofc. C. Munson | | 12/4/14 |
| Ofc. K. Romer | | 12/4/14 |
| Ofc. R. Clouder | | 12/9/14 |

Form APD 726  Formerly 32-O-3 ASD/CRU 027
Revised 2/19/03

ANDERSON-138

# ATLANTA POLICE DEPARTMENT
## Printed Matter Control Sheet

Division __FOD__                Section __Zone Six__          Unit __Evening Watch__

Items distributed: __APD.SOP. 3080 General Procedures__

December 8, 2014                          __1 of 2__

4.12. 2 Strip/Body Cavity Search          _3pm at Roll call by Sgt Rainey_

| Employee's name | Employee's signature | Date |
|---|---|---|
| Lt. S. Purvis | | 12/10/14 |
| Sgt. W. Ferris | | 12-10-14 |
| Sgt. B. Rainey | | 12-10-14 |
| Sgt. D. Reith | | 12/10/14 |
| Sgt. A. Smith | | 12/8/14 |
| SPO. N. McCay | | 12/10/14 |
| SPO. N. Stellingburg | | 12/10/14 |
| Ofc. P. Allen | | 12-9-14 |
| Ofc. S. Berry | | 12/9/14 |
| Ofc. J. Bowens | | 12-8-14 |
| Ofc. J. Carney | | 12-9-14 |
| Ofc. T. Cosby | | 12-10-14 |
| Ofc. A. Davis | | 12/9/14 |
| Ofc. W. Davis | | 12/11/14 |
| Ofc. N. Faulkcon | | 12/11/14 |
| Ofc. D. Green | | 12/8/14 |
| Ofc. K. Henderson | | 12-8-14 |
| Ofc. B. Howard | | 12-8-14 |
| Ofc. R. Jackson | vacation | |
| Ofc. D. Marshall | | 12-11-14 |
| Ofc. J. McDonnell | | 12/10/14 |
| Ofc. J. Only | | 12/11/14 |
| Ofc. J. Palazzolo | | 12/8/14 |

Form APD 726  Formerly 32-O-3 ASD/CRU 027
Revised 2/19/03

ANDERSON-139

## ATLANTA POLICE DEPARTMENT
### Printed Matter Control Sheet

Division <u>FOD</u>          Section <u>Zone Six</u>          Unit <u>Evening Watch</u>

Items distributed: <u>APD. SOP. 3080 General Procedures</u>

December 8, 2014                    <u>2 of 2</u>

<u>4.12.2 Strip/Body Cavity Search</u>

| Employee's name | Employee's signature | Date |
|---|---|---|
| Ofc. K. Parker | | 12/11/14 |
| Ofc. J. Sanders | | 12/11/14 |
| Ofc. G. Saintil | | 12/11/14 |
| Ofc. K. Senak | | 12/11/14 |
| Ofc. J. St. Jean | | 12/9/14 |
| Ofc. J. Suazo | | 12-11-2014 |
| Ofc. D. Wertz | | 12-9-14 |
| Ofc. R. Whelan | | 12/11/14 |
| Ofc. J. Wilson | | 12-9-14 |
| Ofc. S. Wilson | Vacation | |
| Ofc. T. Yeager | | 12-9-14 |

Form APD 726  Formerly 32-O-3 ASD/CRU 027
Revised 2/19/03

ANDERSON-140

# ATLANTA POLICE DEPARTMENT
## Printed Matter Control Sheet

Division **FOD**                    Section **Zone Six**              Unit **Evening Watch**

Items distributed: **APD.SOP.2011 General Conduct**

December 3, 2014                              1 of 2

*3pm - at Roll call - Lt. Purvis on 12-4  /  Sgt. Rainey all other dates*

| Employee's name | Employee's signature | Date |
|---|---|---|
| Lt. S. Purvis | | 12/08/14 |
| Sgt. W. Ferris | | 12/5/14 |
| Sgt. B. Rainey | | 12/7/14 |
| Sgt. D. Reith | | 12/6/14 |
| Sgt. A. Smith | | 12/03/14 |
| SPO. N. McCay | | 12/3/14 |
| SPO. N. Stellingburg | | 12/01/14 |
| Ofc. P. Allen | | 12-6-14 |
| Ofc. S. Berry | | 12-5-14 |
| Ofc. J. Bowens | | 12-4-14 |
| Ofc. J. Carney | | 12-4-14 |
| Ofc. T. Cosby | | 12-4-14 |
| Ofc. A. Davis | | 12/4/14 |
| Ofc. W. Davis | | 12/4/14 |
| Ofc. N. Faulkcon | | |
| Ofc. D. Green | | 12/6/14 |
| Ofc. K. Henderson | | 12-4-14 |
| Ofc. B. Howard | | 12/4/14 |
| Ofc. R. Jackson | | 12/5/14 |
| Ofc. D. Marshall | | 12/5/14 |
| Ofc. J. McDonnell | | 12/5/14 |
| Ofc. J. Only | | 12/5/14 |
| Ofc. J. Palazzolo | | 12/4/14 |

Form APD 726  Formerly 32-O-3 ASD/CRU 027
Revised 2/19/03

ANDERSON-141

# ATLANTA POLICE DEPARTMENT
## Printed Matter Control Sheet

Division __FOD__          Section __Zone Six__          Unit __Evening Watch__

Items distributed: __APD. SOP. 2011 General Conduct__

December 3, 2014                    2 of 2

| Employee's name | Employee's signature | Date |
|---|---|---|
| ✓ Ofc. K. Parker | | 12/4/14 |
| ✓ Ofc. J. Sanders | | 12.4/14 |
| ✓ Ofc. G. Saintil | | 12/4/14 |
| ✓ Ofc. K. Senak | | 12/5/14 |
| ✓ Ofc. J. St. Jean | | 12/4/14 |
| ✓ Ofc. J. Suazo | | 12/5/14 |
| Ofc. D. Wertz | | 12-4-14 |
| Ofc. R. Whelan | | 12/6/2014 |
| ✓ Ofc. J. Wilson | | 12-4-14 |
| Ofc. S. Wilson | | 12/6/14 |
| Ofc. T. Yeager | | 12-7-14 |

Form APD 726  Formerly 32-O-3 ASD/CRU 027
Revised 2/19/03

ANDERSON-142

# ATLANTA POLICE DEPARTMENT

## Printed Matter Control Sheet

Division <u>CID</u>          Section <u>SES</u>          Unit <u>ADMIN</u>

Items distributed: <u>GENERAL CONDUCT APD SOP 2011</u>

<u>TRAINING: MAJOR B. CAVENDER</u>

| Employee's name | Employee's signature | Date |
|---|---|---|
| SHIRLEY D. SIMPSON | *Shirley D. Simpson* | 12192014 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

Form APD 726  Formerly 32-O-3 ASD/CRU 027
Revised 2/19/03

ANDERSON-143

| Atlanta Police Department Policy Manual | | Standard Operating Procedure |
|---|---|---|
| Effective Date May 30, 2013 | | APD.SOP.2011 General Conduct |
| Applicable To: All employees | | |
| Approval Authority: Chief George N. Turner | | |
| Signature: Signed by GNT | | Date Signed: 6/4/13 |

Table of Content

1.    PURPOSE                                             1
2.    POLICY                                              1
3.    RESPONSIBILITIES                                    1
4.    ACTION                                              1
4.1.2    General Considerations                           2
4.1.3    Telephone calls                                  2
4.1.4    Responding to Telephone Calls and Mail           2
4.1.6    Messages                                         3

4.1.7    Urgent Communications                            3
4.1.8    E-mail                                           3
4.2      Use of Tobacco or Tobacco Products               4
4.3      Cellular Phone Use while on Duty                 4
4.4      Audio, Video or Photographic Recording Devices   4
5.    DEFINITIONS                                         4
6     CANCELLATIONS                                       5
7.    REFERENCES                                          5

1.    PURPOSE

This written directive establishes the guidelines and operating procedures for all departmental employees while interacting with each other and the public at large.

2.    POLICY

Employees will conduct themselves professionally and courteously when answering the telephone or greeting visitors at Departmental facilities.  This procedure includes interactions with fellow employees and with members of the public.  Employees will make every effort to provide needed assistance without rudeness or undue delay.

3.    RESPONSIBILITIES

3.1    Division commanders will monitor their subordinates' interaction with other employees and with the public to ensure that this procedure is followed.

3.2    Supervisors will enforce this procedure with their subordinates.  They will set the standard for courtesy and provide a model for their subordinates to emulate.

3.3    Employees will conduct themselves professionally and courteously, to promote good public relations and to project a positive image.

4.    ACTION

4.1    Office Courtesy

4.1.1    Supervisors will ensure that work sites are staffed and telephones are answered during the working hours of the work site, unless approved otherwise by the division commander.

Form APD-700, revised 2/04

ANDERSON-144